**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re

**Beamreach Solar, Inc.**

Case No.

_____ Debtor(s). _____ /

### CREDITOR MATRIX COVER SHEET

I declare that the attached Creditor Mailing Matrix, consisting of __171__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: February 9, 2017

_____
Signature

2000 New Resolutions
c o Gayla W. Carney
P.O. Box L 3
Aspen, CO 81612


2000 New Resolutions LLC
257 N. Battin Street
Wichita, KS 67208


209 Technologies
P.O. Box 2040
Boulder Creek, CA 95006


2XL
212 Railroad Ave.
Milpitas, CA 95035


3700 Bigelow Boulevard LLC
c o Thomas Kopff, Managing Member
66 Sherwood Road
Ridgewood, NJ 07480-1320


3D-Micromac AG
Technologie-Campus 8
Chemnitz, Germany


3M Purification, Inc.
PO Box 844897
Dallas, TX 75284


40 Hrs Staffing
1669 Flanigan Dr.
San Jose, CA 95121

49 Vector Investments LLC
c o Nishant B. Jalandhara
1940 Champion Hills Drive
Reno, NV 89523


Aaron Thurlow
1264 Mills St.
Menlo Park, CA 94025


Able Glass Company
850 Aldo Avenue
Santa Clara, CA 95054


ABM Electrical Power Services
6940 Koll Center Parkway Suite 100
Pleasanton, CA 94566


Abramson, William
4820 Bridgewater Rd.
Birmingham, AL 35243


Abrisa Technologies
200 S Hallock Drive
Santa Paula, CA 93060


Abstraction Engineering
19072 Taylor Ave.
Morgan Hill, CA 95037


Ace Fire Equipment & Service Co., Inc.
PO Box 1142
Palo Alto, CA 94302

ACE Jerneh Insurance Berhard
38 Jalan Sultan Ismail 50250
Juala Lumpur, Malaysia aysia


ACME Roofing Services Inc
572 Rosewood Ct.
Los Banos, CA 93635


ACP Composites
78 Lindbergh Avenue
Livermore, CA 94551


ACS|BNY Mellon HSA Solution
PO Box 535416
Pittsburgh, PA 15253


Adam Froimovitch
379 S. Bernardo
Sunnyvale, CA 94086


Adams, William
3600 Gramercy Street
Houston, TX 77025


Adobe Sign
345 Park Avenue
San Jose, CA 95110


ADP
820 N. McCarthy Boulevard,
Milpitas, CA 95035

Advanced Chemical Transport
1210 Elko Dr.
Sunnyvale, CA 94089


Advanced Laser and Waterjet Cutting
820 Comstock Street
Santa Clara, CA 95054


Advantage Converting
959 Terminal Way
San Carlos, CA 94070


AED Superstore
1800 US Hwy 51
N Woodruff, WI 54568


AED Superstore - Sales & Use
1800 US-51,
Woodruff, WI 54568


AERONET
PO BOX 17239
Irvine, CA 92623


AGC Electronics America
4375 NW 235th Avenue
Hillsboro, OR 97124


Aggreko
P.O Box 972562
Dallas, TX 75397

Air Liquide - Balazs Nanoanalysis
O Box 301046
Dallas, TX 75303


Air Liquide America Specialty Gases
Box 301046
Dallas, TX 75303


Air Products & Chemicals, Inc.
BOX 935430
Atlanta, GA 31193-5430


AirClean Systems
2179 East Lyon Station Road
Creedmoor, NC 27522


Airgas NCN
PO Box 7423
Pasadena, CA 91109


AIS Automation
Otto-Mohr-Stra e 6,
Dresden, Germany 01237-0000


AJU KIM CHANG &LEE
12-12TH FLOOR GANGNAM MIRAE TOWER 174 SA
Seoul, South Korea


AJWC LTD
13910 Bluff Wind
San Antonio, TX 78216

AJWC LTD
c/o Dr. William Wu
13910 Bluff Wind
San Antonio, TX 78216-7915


Akrion Systems
6330 Hedgwood Dr. Suite 150
Allentown, PA 18106


Akzo Nobel Functional Chemical S&U
P.O Box 742582
Atlanta, GA 30374


Alhadeff, Joseph
3101 New Mexico Avenue, NW, 539
Washington, DC 20016


all4-GP(North America) Inc.
345 Mira Loma Ave.
Glendale, CA 91204


all4-PCB (North America) Inc.
345 Mira Loma Ave.
Glendale, CA 91204


Alliance Occupational Medicine
2737 Walsh Ave.
Santa Clara, CA 95051


Allied Construction Services
7602 National Drive
Livermoore, CA 94550

Allied High Tech Products, Inc.
2376 East Pacifica Place P.O. Box 4608
Rancho Dominquez, CA 90220


Alltizer, Andrew
53 Diablo Creek Pl.
Danville, CA 94506


Almaden
639 Qinglong East Road Tianning
Changzhou, PRC


Alrdidge, James
49 Church Lane
Scarsdale, NY 10583


Alton Donald Sands
15 Maple Avenue
Jamestown, RI 02835


American Beauty Soldering Tools
1177 West Maple Road
Clawson, MI 48017


American Estate   Trust, Fbo: David J. D
606 Pleasant Avenue
Glen Ellyn, IL 60137


American Express
200 Vesey Street,
New York, NY 10285

American Pacific Cargo Inc.
880 Mitten Rd. Suite 110
Burlingame, CA 94010


American Precision Dicing Inc.
642 Giguere Ct.
San Jose, CA 95133


Amerigas
1155 N. 15th Street
San Jose, CA 95112


Amphenol Corporation
Fu'an 2nd Ind Park, Dayang Rd Fuyong,
Shenzhen, China 00051-8103


AMPRO Plastic Products, Inc.
PO BOX 745
Newman, CA 95360


Anbalagan, Pranav
Plot#22, Sarojini St
Rajarajeswari Nagar
Madhanandapuram, Chennai


Andrew Jackson  Aura Jackson, JTWROS
3294 S. 104th Avenue
Omaha, NE 68124


Andrews, Ken
1317 Roanoake Dr.
Graham, TX 76450-3016

Andy L. Lin
69 Silva Place
Santa Clara, CA 95054


Ansbacher, Jonathan
71 Birch Lane
Massapequa Park, NY 11762


Applied Construction Technology
1230 Oakmead Parkway, Suite 216
Sunnyvale, CA 94085


Applied Laser Solutions, Inc
3360 Edward Avenue
Santa Clara, CA 95054


Applied Materials Inc. - USA
PO Box LA 21161
Pasadena, CA 91185


Applied Materials, Inc.
Italia Srl. Via Postumia, Ovest 244
Olmi Di S. Biagio di C., Italy 31048-000


Apricum GmbH
Spittelmarkt 12 10117
Berlin, Germany


Aquiline Construction, Inc.
71 Ocean Ave.
Monterey, CA 93940

AR Environmental Consulting
P.O. Box 1403
Los Altos, CA 94023


Arc Best
2135 Otoole Ave.
San Jose, CA 95131


Areias Systems, Inc.
5900 Butler Lande, Ste280
Scotts Valley, CA 95066


Arena Solutions, Inc.
989 E. Hillsdale Blvd. Suite 250
Foster City, CA 94404


Arlon LLC - Rogers Corporation
PO Box 202369
Dallas, TX 75320


Arnecke Sibeth
Am Brauhaus 1
Dresden, Germany 01099-0000


Arnold Thompson
11 Wawona Street
San Francisco, CA 94127


Asana Holdings, LLC
1482 E. Valley Road, 617
Montecity, CA 93108

Asana Holdings, LLC
Attn John H. Perry
III 1482 E. Valley Road, 617
Montecito, CA 93108


Asana Holdings, LLC
Attn John H. Perry
II 1482 E. Valley Road, 617
Montecity, CA 93108


Ashland Conveyor Products
1919 Cellar Drive
Ashland, OH 44805


ASM Assembly System GmbH
PO Box 24336
Pasadena, CA 91185


Asys Group
140 Satellite Blvd NE Suite D
Suwanee, GA 30024


AT&T
PO Box 5019
Carol Stream, IL 60197


AT&T Mobility
PO Box 6463
Carol Stream, IL 60197


Atlas Copco Compressors LLC
48434 Milmont Drive
Fremont, CA 94538

Atlas Weathering Services Group
45601 North 47th Ave.
Phoenix, AZ 85087


Automatic Vending
30970 Huntwood Suite 306
Hayward, CA 94544


Automation Direct
3505 Hutchinson Rd.
Cumming, GA 30040


Avraham Tahari  Susan Tahari, JWROS
1141 Buckingham Road
Fort Lee, NJ 07024-6441


Awadalla, Hany
101 W. 24 St., Apt. PH1A
New York, NY 10011


Baiju Gohil
1 Cumberlamd CT
Huntington, NY 11743


Bandgap Engineering, Inc.c/o Kallander G
282 Central Street, Unit 9
Hudson, MA 01749


Bao Ton
1812 Kyra Circle
San Jose, CA 95122

Barlow, John
103 Virginia Place
Longview, WA 98632-5451

Barrday Composite Solution
P.O Box 931893
Hapeville, GA 31193

Barrett, Raymond Todd
4930 Wintergreen Lane
Carmel, IN 46033

Barry D. Chandler & Diane E. Chandler, J
10080 150th Court North
Jupiter, FL 33478

Barry Donner
6 Via Senna
Dana Point, CA 92629

BART Manufacturing
585 Emory Street
San Jose, CA 95110

BASF Corporation
100 Park Avenue
Florham Park, NJ 07932

Bay Advanced Technologies, LLC.
PO Box 79422
City of Industry, CA 91716

Bay Alarm Company
P.O Box 7137
San Francisco, CA 94120


Bay Area Air Quality Mgmt Dist.
939 Ellis Street
San Francisco, CA 94109


Bay Area Atlas Machine Shop
2422 Howard Avenue
San Carlos, CA 94070


Bay Area Backflow, Inc.
290 Nagareda Drive, Unit 5
Gilroy, CA 95020


Bay Area Builders, Inc.
3360 De La Cruz Blvd.
Santa Clara, CA 95054


Bay Area Circuits, Inc.
44358 Old Warm Springs Boulevard
Fremont, CA 94538


Bay Area Electric
322 Lindbergh Ave
Livermore, CA 94550


Bay City Scale, Inc
25352A Cypress Ave.
Hayward, CA 94545

Bay Materials, LLC
48450 Lakeview Blvd
Fremont, CA 94538


Bay Rubber Company
404 Pendleton Way
Oakland, CA 94621


Bay Seal Company, Inc.
1550 West Winton Ave
Hayward, CA 94545


Beaver & Associates
1303 S. Gibson Ct.
Superior, CO 80027


Beck's Shoes, Inc.
Attn: Accounts Receivable 354 E. McGlinc
Campbell, CA 95008


Bekman, Paul
26 Caveswood Lane
Owing Mills, MD 21117-6511


Belfiglio, Jeff
12629 NE 2nd Street
Bellevue, WA 98005-3206


Belfiglio, Lee Evan
12629 NE 2nd Street
Bellevue, WA 98005-3206

Bell Plastics
2020 National Avenue
Hayward, CA 94545


Ben Rattle
4505 Duval St. #153
Austin, TX 78751


Bender, Joan
10 Pond Gut Rd.
Pleasant Valley, NY 12569-7537


Bernstein, Sheryl
5703 Buffalo Ave.
Valley Glen, CA 91401-4508


BesTeck Manufacturing
2150 Del Franco St.
San Jose, CA 95131


Bi Optic Incorporated
3004 Lawrence Expressway
Santa Clara, CA 95051


Big Joe California North, Inc.
25932 Eden Landing Rd
Hayward, CA 94545


Bisco Industries
1927 Hartog Drive
San Jose, CA 95131

Bittele Electronics Inc.
250 Consumers Road, Suite 400
N. York, Ontario, Canada M2J4V6


Black & Veatch Management Consulting, LL
11401 Lamar Ave Overland
Park, KS 66211


Blair-Gordon Associates
5100 B-1 Clayton Road, Suite 177
Concord, CA 94521


Board of Equalization
PO Box 942879
Sacramento, CA 94279


Borkowski, Kevin
17143 Harcombe Drive
Charlotte, NC 28277


Borres, Lionel
3030 Breen Court
San Jose, CA 95121


Boxberger, Greg
1930 N. Saddle Creek Street
Wichita, KS 67206-4402


Brad Voss
10710 N. La Qunita Dr.
Ora Valley, AZ 85737

Braen, Dirk
451 Weymouth Drive
Wycoff, NJ 07481


Braen, Joshua
670 Laurel Lane
Wycoff, NJ 07481


Brandlift
11 Meadowcrest Rd.
Radnor, PA 19087


Bressler Group
1216 Arch Street Floor 7
Philadelphia, PA 19107


Brian Dallaire Revocable Trust
1 Davis Drive
Biddeford, ME 04005


Brian L. Heckler
1200 Judson Avenue
Evanston, IL 60202


Brody, Scott A.
334 Crescent Ave
Wycoff, NJ 07481


Brookwood RB Investors, LLC
PO Box 844294
Los Angeles, CA 90084

Broquard, Wesley
910 S. Michigan Ave, Apt. 1801
Chicago, IL 60605


Brown, Samuel
1851 Alexander Bell Dr., Suite 410
Reston, VA 20191-4392


Bruder, Ronald
Premium Point Road
New Rochelle, NY 10801


BTG Labs
5129 Kieley Place
Cincinnati, OH 45217


BTU International
P.O. Box 847065
Boston, MA 02284


Buchanan Automation
P.O. Box 1249 1920 Bickford Avenue
Snohomish, WA 98291


Buhler Alzenau GmbH
Business Area Leybold Optics Siemensstra
Alzenau, Germany 63755-0000


Buhler Inc.
28064 Network Place
Chicago, IL 60673

Burch, Wilmot Clyde
103 Jamison Station Lane
Franklin, TN 37064


Burt Alper
PO Box 3677
Oakland, CA 94609


Burton, Dr. Larry
2714 27th Street, NW
Washington, DC 20008


Bush, Bruce
300 Garden Grove Way
Coppell, TX 75019


Bush, Richard
3525 Walworth Road
Marion, NY 14505-9337


Business Computer Associates LLC
39120 Argonaut Way, #354
Fremont, CA 94538


Business Telephone eXchange, Inc.
929 Berryessa Rd. #10
San Jose, CA 95133


C C Steven and Associates, Inc.
1363 Donlon Street, Suite 12
Ventura, CA 93003

C. Vance Hendrickson   Pamela M. Hendric
1553 N. Main Street
MT. Pleasant, TN 38474-4021


CAE
1600 Seaport Blvd. Suite #300
Redwood City, CA 94063


CAEATFA
915 Capital Mall, Room 457
Sacramento, CA 95814


California Department of Corporations
One Sansome Street, Suite 600
San Francisco, CA 94104


California State Disbursement Unit
PO Box 989067
West Sacramento, CA 95798


California Vacuum System
18675 Adams Court Suite L.
Morgan Hill, CA 95037


Callaway Private Equity Partners, Inc.
1252 Montgomery St.
San Francisco, CA 94133


CalPack Crating
4700-B Horner Street #B
Union City, CA 94587

CALSEIA
1107 9th. St. Ste. 820
Sacramento, CA 95814


Canaras, LLC
c o S. Weill Independent Family Office
P.O. Box 3977
Albany, NY 12203


Carney, Daniel
257 N. Battin Street
Wichita, KS 67208-4332


Carrier
Corporation 600 McCormick Street Suite B
San Leandro, CA 94577


Carter, Dana Pierce
330 Seameadow Drive
Portsmouth, RI 02871-3934


Cartridge World Milpitas
379 Jacklin Road
Milpitas, CA 95035


Case Western Reserve University
Attn: Chris Littman 10900 Euclied Av. Ol
Cleveland, OH 44106


Catherine Ng
PO Box 103
Union City, CA 94587

Cavalieri, Nick
5265 Leydorf Ln.
Westerville, OH 43082-8878


CBRE, Inc.
P.O BOX 740935 Location Code 2142
Los Angeles, CA 90074


CDA Systems
2456 Research Drive,
Livermore, CA 94550


Centrotherm
400 S Pearl St,
Albany, NY 12202


Century Roof & Solar
23135 Saklan Rd.
Hayward, CA 94545


Cerf, Charles
2127 California Street NW, #804
Washington, DC 20008


Ceridian Benefit Services
P.O. Box 10989
Newark, NJ 07193


CH2M Hill Engineers, Inc.
2020 SW Fourth Ave. 3rd.
Portland, OR 97201

Chang Tsi & Partners
6-8th Floor, Tower A, Hundred Island Par
Beijing, China 00010-0044


Charbonneau, Randy
740 Ventura Way
Marshall, MI 49068-9657


Charles C. Farmer   Patricia B. Farmer,
13002 North 1st Place
Phoenix, AZ 85002


Charles Hill
8700 Big View Drive
Austin, TX 78730


Charles K. Eby Trust
1813 N. Cranbrook Circle
Wichita, KS 67026


Charles K. Eby Trust
1813 N. Cranbrook Circle
Wichita, KS 67206-8940


Charmin Trust, Robert P. Komin Jr.   Cha
119 Selby Lane
Atherton, CA 94027


Chemical Safety Technology, Inc
2461 Automnvale Dr.
San Jose, CA 95131

ChemTrace (Metron/Applied Materials)
1900 AM Drive, Ste 200
Quakertown, PA 18951


Chi Hoang
2891 Agua Vista Dr.
San Jose, CA 95132


Chip Test Solutions
742 San Aleso
Sunnyvale, CA 94085


Christ, Thomas
Muehlenberg 1
Basel 04052
Switzerland


Christa Frasier
Fraser 310 E. 26th St.
Merced, CA 95340


Christenson, Charles
34 Sycamore Avenue
Bridgewater, NJ 08807


Christopher H. Paskach Living Trust Date
1643 2nd Street
Manhattan Beach, CA 90266


Chubb
and Son A Division of Federal Insurance
Palatine, IL 60055

Cimetrix
6979 High Tech Drive
Salt Lake City, UT 84047


Cintas
Corporation PO BOX 631025
Cinicinnati, OH 45263


City of Milpitas
455 E. Calaveras Blvd.
Milpitas, CA 95035


City of Milpitas (utility)
PO Box 7006
San Francisco, CA 94120


City of San Jose
200 E. Santa Clara St. 7th Fl.
San Jose, CA 95113


CivicSolar
582 Market St. Suite 1300
San Francisco, CA 94104


CJiChi
717 E. Cambridge Ave.
Fresno, CA 93704


Claude A. Wyle
275 Battery St.., Ste 1,300
San Francisco, CA 94111

Clean Sciences Technology
40939 Encyclopedia Circle
Fremont, CA 94538


Clean Tech (Centrotherm), Inc. S&U
5830 Copper Leaf Lane.
Naples, FL 34116


Clean-Lines Design
3350 Scott Blvd. Suite 58-2
Santa Clara, CA 95054


Cleanpart SET, Inc.
631 International Parkway Suite 200
Richardson, TX 75081


Cloud Ready
39488 Stevenson Place, Suite 100
Fremont, CA 94539


CMC Master Fund, L.P.
c o CM Capital Advisors, LLC
525 University Avenue, Suite 200
Palo Alto, CA 94301


CNA Insurance
PO Box 790094
St. Louis, MO 63179


Code Environmental Services, Inc.
c o Tomassetti Abramo
400 Middlesex Avenue
Carteret, NJ 07008

Coherent Inc
Bank of America Lockbox Services File 57
Los Angeles, CA 90074


Cole Parmer
13927 Collections Drive
Chicago, IL 60693


Colorado School of Mines
1500 Illinois St.
Golden, CO 80401


Columbus Customhouse Broker
6800 Lauffer Rd. Bldg C
Columbus, OH 43231


Com-Ten Industries
6405 49th Street North
Pinellas Park, FL 33781


Comerica Credit Card
1601 Elm St #100,
Dallas, TX 75201


Comfort International Inc.
2570 North First Start Floor 2
San Jose, CA 95131


Comm USA
2229 Enterprise St.
Escondido, CA 92029

Complete Probe Solutions, Inc.
9175 Crest Hill Ct.
Gilroy, CA 95020


Computer Packages, Inc.
414 Hungerford Drive, Third Floor
Rockville, MD 20850


Computer Xtras Xpress
2231 Paragn Drive
San Jose, CA 95131


Cooper White & Cooper
201 California St. 17th Floor
San Francisco, CA 94111


County of Santa Clara
1555 Berger Dr., Suite 300
San Jose, CA 95112


County Of Santa Clara AAB
70 W. Hedding St. 10th Floor E. Wing
San Jose, CA 95110


Couples, Fred
1851 Alexander Bell Dr., Ste. 410
Reston, VA 20191-4392


CPP, Inc.
2400 Midpoint Dr. Unit 190
Fort Collins, CO 80525

CREATIVE ENGINEERING SOLUTIONS PTE LTD
65 CHULIA STREET
OCBC Centre, Singapore


Creative Materials, Inc.
12 Willow Road
Ayer, MA 01432


Criterion Labs, Inc
P.O Box 700190
San Jose, CA 95170


Crowe Horwath KL Tax Sdn Bhd
C15-5 Level 15 Tower C, Megan Ave. II 12
Kuala Lumpur, Malaysia 50450-0000


Cubatic Technology Corporation
48430 Milmont Drive
Fremont, CA 94538


Cyrus Tamboli UTMA
76 Martinique Ave.
Tamp, FL 33606


DAG Ventures GP Fund III, LLC
c o DAG Ventures
251 Lytton Avenue, Suite 200
Attn Greg Williams
Palo Alto, CA 94301


DAG Ventures III, L.P.
c o DAG Ventures
251 Lytton Avenue, Suite 200
Attn Greg Williams
Palo Alto, CA 94301

DAG Ventures III-A, LLC
c o DAG Ventures
251 Lytton Avenue, Suite 200
Attn Greg Williams
Palo Alto, CA 94301


DAG Ventures III-O, LLC
c o DAG Ventures
251 Lytton Avenue, Suite 200
Attn Greg Williams
Palo Alto, CA 94301


DAG Ventures III-Q, LLC
c o DAG Ventures
251 Lytton Avenue, Suite 200
Attn Greg Williams
Palo Alto, CA 94301


DAG Ventures III-QP, L.P.
c o DAG Ventures
251 Lytton Avenue, Suite 200
Attn Greg Williams
Palo Alto, CA 94301


Dagley, Ronald
415 Hamden Ct.
Katy, TX 77450


Daniel C. Rizzo Jr. & Jeanine M. Rizzo J
1758 Waterford Court
Pittsburgh, PA 15241-3151


Daniel C. Rizzo Jr. & Jeanine M. Rizzo,
1785 Waterford CT
Pittsburgh, PA 15241


Daniel Grupp
1525 SE Ramona St
Portland, OR 97202

Daniel M. Carney
257 N. Battin Street
Wichita, KS 67208


Daniel Pietro and Annette Pietro, JWROS
19 Hunter Lane
Canton, MA 02021-1731


Datalab*
1893 Concourse Drive
San Jose, CA 95131


DataSafe
P.O. Box 7794
San Francisco, CA 94120


Dave Wallerstein
29218 Gary Dr.
Canyon Country, CA 91387


David A Kinser
138 Lansberry Court
Los Gatos, CA 95032


David A. Fitz
12698 Arthue Graves Jr. Ct.
Bristow, VA 20136


David E. Berliner & Janice L. Berliner,
c/o David H. Fileds
20 Swenson Circle
Berkeley Heights, NJ 07922

David E. Hall Living Trust
7786 Orion Street
Arvada, CO 80007


David H. Fields, M.D., P.C. Profit Shari
75 E End Avenue
New York, NY 10028-7909


David J. Prystash   Lisa J. Prystash, JT
47605 Bellagio Drive
Northville, MI 48167-9801


David Kinser
138 Lansberry Court
Los Gatos, CA 95032


David P. Bacon & Lucia Warner Bacon, JTW
9410 Delancey Drive
Vienna, VA 22182


David P. Bacon & Lucia Warner Bacon, JTW
9410 Delancey Drive
Vienna, VA 22182-3409


David Petterson
13701 209th Avenue
Woodinville, WA 98077


David R. Johnson
2901 Smallman Street  Unit 4
Pittsburgh, PA 15219

David S. Safran & Susan Safran, JTWROS
2583 Plum Tree Court
Vienna, VA 22181


David Wang
41831 Via San Miguel
Fremont, CA 94539


Daystar, Inc.
3240 Majestic Ridge
Las Cruces, NM 88011


dba LRT Technologies
02 S.Spring St.
Los Angeles, CA 90061


DBA Travel & Tours
Bldg 178, Saif Bin Darwish Bldg, Sector
Abu Dhabi, UAE


dcaaConsulting
235 Thacker Road
Rural Hall, NC 27045


De Ceuster, Denis
12 Skylonda Drive
Woodside, CA 94062


Decelles, Janie
1631 Glasgow Avenue
Cardiff, CA 92007-1621

Deidra Vrooman
1935 Stuart St.
Berkley, CA 94703


DEK USA, Inc.
1785 Winnetka Circle
Rolling Meadows, IL 60008


Dell Marketing L.P C/O Dell USA L.P
PO Box 910916
Pasadena, CA 91110


Dell'Aera, Mario
217 Park Drive
East Chester, NY 10709


Denis Berry
1404 Siebert Court
Naperville, IL 60565


Dennis L. Ross Living Trust
747 N. Linden Court
Wichita, KS 67206


Department of Industrial Relations
Cashier Accounting Office (PV) PO Box 42
San Francisco, CA 94142


Department of Toxic Substance Control
P.O. Box 1288
Sacramento, CA 95812

Deran Garabedian
104 Charteris Road London NW6 7E
London, UK NW6 7E


Detroia, Mark
15G Nob Hill
Roseland, NJ 07068-3805


Dewey Pest Control
781 Mabury Rd
San Jose, CA 95133


Dewey, Christopher
11 S. Marina Dr.
Key Largo, FL 33037-3605


DHL Express - USA
16592 Collections Center Drive
Chicago, IL 60693


DHL Global Forwarding
P.O. Box 742802
Los Angeles, CA 90074


Dialogic, Inc
Pox 49317
San Jose, CA 95161


Diamond Fence Company, Inc.
15466 Los Gatos Blvd. #109-147
Los Gatos, CA 95032

Diane A. Hall Living Trust
7786 Orion St.
Arvada, CO 80007-7878


Digi-Key Corp
PO Box 250 Thief
River Falls, MN 56701


DiMatteo, Emilio
16 Birch Grove Drive
Armonk, NY 10504


Dinsmore Landscape Company
430 Aldo Ave
Santa Clara, CA 95054


DIODES Incorporated
4949 Hedgcoxe Rd. Suite 100
Plano, TX 75024


Diodes Incorporated
4949 Hedgcoxe Road, Suite 200
Plano, TX 75024


Director of the USPTO
of the USPTO Trademark Office PO Box 145
Alexandria, VA 22313


Division Photovoltaic Modules, Systems a
Systems and Reliability Fraunhofer-Insti
Freiburg, Germany 79110-0000

DNP America, LLC
3235 Kifer Road Suite 100
Santa Clara, CA 95051


DNV GL PVEL, LLC
67 South Bedford St. Suite 201E
Burlington, MA 01803


Do, Henry
1 Whitney
Irvine, CA 92620-3386


Dobkin, Robert
16095 Ridgecrest Ave.
Monte Sereno, CA 95030


Dommreis, Keith
35 Manchester Cir.
Poughkeepsie, NY 12603-2507


Donald C. Wright Revocable Trust
433 Windsor Park Drive
Dayton, OH 45459


Donald C. Wright Revocable Trust
433 Windsor Park Dr.
Dayton, OH 45459-4131


Donner, Barry
6 Via Sienna
Dana Point, CA 92629-3358

Doug Martin
PO Box 2042
Diamond Springs, CA 95619


Douglas J. Parsons
c/o Chinook Bend RV Resort 2920 Siletz H
Lincoln City, OR 97367


Douglas V. Hall   Lori B. Hall, JTWROS
1704 Woodlore Road
Annapolis, MD 21401-6568


Douglas Yablonski   Lauren Yablonski, JT
22 Summit St.
Huntington, NY 11743


Dozoretz, Ronald
240 Corporate Blvd., #110
Norfolk, VA 23502-4948


Dr. Chirag Shah   Kresha Shah
2201 Branch Hill St.
Tampa, FL 33612


Dr. Hoshedar Tamboli Advanta Roth IRA
76 Martinique Ave.
Tampa, FL 33606


Dr. Joseph P. Galichia & Stell A. Galich
808 N. Linden Street
Wichita, KS 67206

Dr. Joseph P. Galichia & Stella A. Galic
808 N. Linden Street
Wichita, KS 67206


Dr. Larry Burton
2714 27th Street NW
Washington, DC 20008


Dr. Navnit U Patel Rev. Living Trust
296 Tall Oak Trail
Tarpon Springs, FL 34688


Drapela, James
1302 Morton League Rd
Richmond, TX 77406-1373


Du, Tu
813 Orange Ave
Sunnyvale, CA 94087


Duane Morris
One Riverfront Plaza 1037 Raymond Blvd.
Newark, NJ 07102


Dun & Bradstreet
5210 E Williams Cir #150
Tucson, AZ 85711


Duniway Stockroom Corp.
48501 Milmont Dr.
Fremont, CA 94538

Duratherm
P.O Box 563
Lewistong, NY 14092


Duvall, Charles
1324 Vine Place
Ontario, CA 91762


Dyke Rogers
323 Denver Avenue
Dalhart, TX 79022


Dynamesh, Inc.
512 Kingsland Drive
Batavia, IL 60510


Dysert Environmental, Inc.
P.O Box 5608
San Mateo, CA 94402


E.I. DuPOnt Nemours & Company, Inc
PO Box 101727
Pasadena, CA 91189


EAG Inc.
PO Box 203544
Dallas, TX 75320


Eagle Tech, Inc.
2299 Ringwood Ave. C-3
San Jose, CA 95131

Earth System Pacific
PO Box 3757
San Luis Obispo, CA 93403


Eastwick Communications
211 Sutter St. Floor 3
San Francisco, CA 94108


Eckert, Geza
474 Mary Allen Lane
Mountainside, NJ 07092


Edmond Allen Morrison
50 Angus Lane
Warren, NJ 07059


Edmond P. Brady & Kathleen M. Brady
17 Stonebridge Road
Sparta, NJ 07871-3151


Edmond P. Brady & Kathleen M. Brady, JTW
17 Stonebridge Rd.
Sparta, NJ 07871


Edward J Boling
60 Emerson St.
Fremont, CA 94539


Edward, James
585 Castleton Avenue, Apt. 2A
Staten Island, NY 10301-2050

Edwards Vacuum, LLC
Remitt To: Dept. CH 19935
Palatine, IL 60055


Edwin Bruce Associates
1625 The Alameda Suite 610
San Jose, CA 95126


EFI Specialty Metal, LLC
Susquehanna Ave.
Franklin, NJ 07417


Elder, Krista
119 Selby Lane
Atherton, CA 94027


ElectroChem Solutions
32500 Central Ave. Union
City, CA 94587


Electrolock, Inc
PO Box 645249
Cincinnati, OH 45264


Electronic Container Corporation
5050-D List Drive
Colorado Springs, CO 80919


Elizabeth Gile Ratcliff & Rob Gile,  JTW
1480 Silver King Drive
Aspen, CO 81611

Elizabeth Gile Ratcliff & Rob Gile, JTWR
1480 Silver King Drive
Aspen, CO 81611-1047


Ellen Dolores Search Consultants
8916 Oakmont Dr.
Santa Rosa, CA 95409


Ellett M. Smith   Frances R. Smith, JTWR
2754 Hill Road
Vienna, VA 22181-5362


Ellsworth Adhesives*
W129 N10825 Washington Drive
Germantown, WI 53022


Embedded Technology System Solutions, In
2913 Montell Ct.
Plano, TX 75025


EMCE
's Gravendamseweg 53
Voorhout, The Netherlands 2215TC


Emilio DiMatteo
16 Birch Grove Drive
Armonk, NY 10504


Endura Coatings LLC
42250 Yearego Drive
Sterling Heights, MI 48314

Energy Acuity LLC
1623 Blake St. Suite 350
Denver, CO 80202


Energy Management Systems
Accounts Receivable Dept 1612 PO Box 538
Malvern, PA 19355


Engineering and Manufacturing Services
3193 Belick St. #3
Santa Clara, CA 95054


Entrees Unlimited
365 E. Julian Street
San Jose, CA 95112


Environmental Control
123 Ferino Way
Fremont, CA 94536


Environmental-Safety Consultants
11191 Perel CT.
Rancho Cordova, CA 95670


Equipment for Technology & Science, Inc.
33 Great Oaks Blvd,
San Jose, CA 95119


Eric K. Habig & Jane R. Williams, JTWROS
1414 Eagle Trace Ct.
Greenwood, IN 46143

Eric O. Tyler   Fran T. Tyler, JWROS
1426 Juniper Street
Alex City, AL 35010-4144


Erickson, Rose Marie
109 Parkway Court
Fond Du Lac, WI 54935


Erik Christian Larsen
PO BOX 1293
Hillsborough, NC 27278


Erin C. Lau
316 Hillside Ct.
Kingston, NY 12401


ES2 Co. Ltd.
No. 12, Ln. 248, Puqian Rd. Xiangshan Di
Hsinchu City 300, Taiwan


Escher, Francois
Chemin de la Charroyette 11
Confignon  01232
Switzerland


eSoftware Associates Inc
228 Park Ave S. Unit#28801
New York, NY 10003


ESPEC NORTH AMERICA, INC.*
4141 Central Parkway
Hudsonville, MI 49426

Essentra components
7400 West Industrial Drive,
Forest Park, IL 60130


Essex Capital Corporation
1486 East Valley Road
Santa Barbara, CA 93108


Essex Capital Corporation
Ralph T. Iannelli, President
1486 East Valley Rd.
Santa Barbara, CA 93108


Essex Capital Corportation
1486 East Valley Rd, 2nd Floor
Santa Barbara, CA 93108


Estep, Gerald
627 N. Longford Lane
Mountainside, NJ 07092


ETC Custodian FBO Richard W. Lucas IRA
47 Hoffman Lane
Blauvelt, NY 10913


ETC Custodian FBO: Samuel Champi Jr. IRA
9 Bromleigh Way
Morris Plains, NJ 07950


Evoqua Water Technologies
28563 Network Place
Chicago, IL 60673

Ewald Associates, Inc.
48531 Warm Springs Blvd. #415
Fremont, CA 94539


EXAIR Corporation
11510 Goldcoast Drive
Cincinnati, OH 45249


Expedite Precision Works, Inc.
931 Berryessa Road
San Jose, CA 95133


Expo Partner
VESTERVANGSVEJ 8
Viborg, Denmark 08800-0000


EYE Lighting International
PO Box 72322
Cleveland, OH 44192


Fabricated Extrusion
2331 Hoover Dr.
Modesto, CA 95354


Facilities Logistics, Inc
661 Walsh Ave.
Santa Clara, CA 95050


FAK Distribution
13701 North Lamar
Laredo, TX 78045

Fastsigns
546-2 Lawrence Expressway
Sunnyvale, CA 94085


Fatemi, Falon
25691 La Lanne Court
Los Altos Hills, CA 94022


Fatemi, Homi
25691 La Lanne Court
Los Altos Hills, CA 94022


Fatemi, Ryan
25691 La Lanne Court
Los Altos Hills, CA 94022


FBO Linoleum City, Inc. M/P/P UTA DTD 12
4849 Santa Monica Blvd.
Los Angeles, CA 90029


FBO Linoleum City, Inc. M/P/P UTA, DTD 1
4849 Santa Monica Blvd.
Los Angeles, CA 90029


FedEx
P.O Box 371461
Pittsburgh, PA 15250


FedEx Express
PO Box 7221
Pasadena, CA 91109

FedEx Freight *
O Box 21415
Pasadena, CA 91185


FEI Company
9066 Paysphere Circle
Chicago, IL 60674


Fenwick & West LLP
Silicon Valley Center
801 California Street
Mountain View, CA 94041


Fernqvist Labeling Solutions
2544 Leghorn Street
Mountain View, CA 94043


Fidelity Roof, Inc.
1074 40th Street
Oakland, CA 94608


Field, James
8743 W Fairway Drive
Baton Rouge, LA 70809-1312


Filmtronics Inc.
Box 1521
Butler, PA 16003


Financial Strategies Consulting Group LL
3650 Mt. Diablo Blvd. #210
Lafayette, CA 94549

Fiore,, Richard
291 Honey Pot Road
Westfield, MA 01085


Fire-Matic System, Inc
5165 Brandin Court
Fremont, CA 94538


First Choice Services
3130 Alfred St.
Santa Clara, CA 95054


First Philec Solar Corporation
Lot 19 Phase 1B Second St. First Philipp
Tanauan City Batangas, Philippines 04232


First United Methodist Church
c o Dr. Michael Tyler
702 N. Main Street
Mount Pleasant, TN 38474-1015


Fisher Scientific Company, LLC
300 Industry Drive,
Pittsburgh, PA 15275


Fisnar
19 Chapin Road Building C
Pine Brook, NJ 07058


Fitgerald Family LLC
9712 Charles Street
Omaha, NE 68114-2124

Fitzgerald Family LLC
9712 Charles Street
Omaha, NE 68114


Flagship Facility Services, Inc.
P.O. Box 49019
San Jose, CA 95161


Flex Plan Services, Inc.
PO Box 53250
Bellevue, WA 98015


FLIR Systems, Inc
9 Townsend West
Nashua, NH 03063


Flores, Ramiro
504 Courtyard Circle
Santa Rosa, CA 95407


FloStor
3366 Enterprise Avenue
Hayward, CA 94545


Fluke
7272 Collection Center Drive.
Chicago, IL 60693


Flying Fish Group, LLC
5025 Anchor Way, Suite 1
St. Croix  00820
U.S. Virgin Islands

FORELL/ELSESSER ENGINEERS, INC
160 Pine St
San Francisco, CA 94111


Fortix
548-196 Gajwa-don
Seo-gu Incheon, Korea


Four Dimensions, Inc
3140 Diablo Ave.
Hayward, CA 94545


FR Kelly
27 Clyde Road,
Dublin 4, Ireland D04 F838


Franchise Tax Board
PO Box 942857
Sacramento, CA 94257


Fred J. Stifter & Regina Tozar Stifter,
2430 Sleepy Hollow Drive
Glendale, CA 91206


Fred J. Stifter & Regina Tozar Stifter,
2430 Sleepy Hollow Drive
Glendale, CA 91206-4711


Fredrick J. ShimeK & Lynn Shimek, JTWROS
19 Schuback Drive
Sugar Land, TX 77479

Fredrick J. Shimek & Lynn Shimek, JTWROS
19 Schubach Drive
Sugarland, TX 77479


Freehills Patent Attorneys
101 Collins St.
Melbourne VIC, Australia 03000-0000


Freiburg Management Marketing Int.
Hermann-Mitsch-Str. 3
Freiburg, Germany 79108-0000


Friedmann & Kirchner GbmH
Grobe Ahlmuhle 7 D-7686
Rohrbach, Germany


Fuchs, Ran
54 W. 16th St. 7 BC
New York, NY 10011-6361


Fujipoly America Corp
900 Milik Street. P.O. Box 119
Carteret, NJ 07008


FW Solexel Investors, L.P.
201 Main St., Suite 1000
Fort Worth, TX 76102


G. Michael Schmidt   Linda Schmidt, JTWR
59 Johnson Woods Dr.
Reading, MA 01867-4603

GA Wirth
3494 Camino Tassajara Suite # 244
Danville, CA 94506


Gallade Chemicals
1230 East St. Gertrude Place
Santa Ana, CA 92707


Gardner, Glenn
3332 N Woodlawn Ave
Metairie, LA 70006


Gary D. Wilson   Elizabeth H. Wison, JTW
48 E. River Acres Road
Washington, NC 27889


Gatlin, Wesley
510 Gulf Shore Drive, Unit 4
Destin, FL 32541-3026


GCL Solar Power (Suzhou) Limited
XianDai Ave. Integrated Free, Trade Zone
Suzhou Industrial Park, PRC


General Plasma Inc.
546 East 25th Street
Tucson, AZ 85713


Genesem Inc.
5-30, Juan-dong,
Nam-ku Incheon, South Korea 402-835

Genisys Corporation
15411 Northeast 95th St.
Redmond, WA 98052


Gentec-EO
445 St-Jean-Baptiste Suite 160
Quebec, QC, Canada G2E 5N7


Gentry Capital Advisors
205 North Michigan Ave. Suite 3770
Chicago, IL 60601


Gentry Technology Fund II LLC
c o GSI Management Company, LLC
205 N. Michigan Avenue, Suite 3770
Chicago, IL 60601


Gentry-Solexel Investment LLC
c o GSI Management Company, LLC
205 N. Michigan Avenue, Suite 3770
Chicago, IL 60601


George Kamian
425 Silverwood Dr
Scotts Valley, CA 95066


George R. Tuttle
100 Larkspur Landing Circle, Suite 385
Larkspur, CA 94939


Gerald C. McCaslin Trust DTD 02/25/1992
2525 Liberty Landing Road
Liberty, MO 64068

Gerald C. McCaslin Trust DTD 02/25/1992
c/o Gerald C McCaslin
2525 Liberty Landing Rd.
Liberty, MO 64068


Gerald R. Salerno
1 Their Lane
Upper Saddle River, NJ 07458


Gerald T. Aaron Living Trust
8915 East Dougles
Wichita, KS 67207


Gerald T. Aaron Living Trust
8915 East Douglas
Wichita, KS 67207


Gerome Technologies, Inc
85 Broadway
Menands, NY 12204


GFH Management, LLC
884 Point Seaside Drive
Crystal Beach, FL 34681


GL Automation Inc. S&U
10 Sanhill Rd.
Dallas, TX 75238


Glenn E. Phillips   Regina Elkaim, JTWRO
132 Turtle Cove Lane
Huntington, NY 11746-3858

Glenn M. Gardner
3332 N. Woodlawn Ave.
Metairie, LA 70006


Global Industrial
29833 Network Place
Chicago, IL 60673


Gocha, H. Alan
440 Hilltop Drive
White Lake, MI 48386-2325


GoEngineer, Inc.
1787 E. Fort Union Blvd #200
Cottonwood Heights, UT 84121


Goldfarb Family Trust
215 S. Ramona Avenue, Apt. 11
Monterey Park, CA 91754-2826


Gould, Jason
12100 Greenleaf Avenues
Potomac, MD 20854


Gourmet Electronics
PO Box 8195
Walnut Creek, CA 94596


Gowell, Michael
2891 North Beverly Glenn
Los Angeles, CA 90077

GP Solar
GP Solar GmbH Hainbuchenring 9-11 82061
Neurie, Germany


Graco Ohio Inc.
8400 Port Jackson Ave. NW North
Canton, OH 44720


Grainger
Dept 873978142
Palatine, IL 60038


Grant Family Trust dated 11/8/2012
2901 Clint Moore Rd. #273
Boca Raton, FL 33496


Great America Leasing Corp.
PO Box 660831
Dallas, TX 75266


Green, Lucina
217 Cooper Drive
Verbank, NY 12585


GreenBiz group
350 Frank H. Ogawa Plaza ste 800
Oakland, CA 94612


Greenspan, Harvey
20 Dawson Avenue
West Orange, NJ 07052-2308

Group Manufacturing Services
1928 Hartog Drive
San Jose, CA 95131


GST Green Source Tech Inc
1306 John Reed Court
City of Industry, CA 91745


GSV Asset Management, LLC
2925 Woodside Road
Woodside, CA 94062


GSV Capital
2925 Woodside Road
Woodside, CA 94062


GSV Capital Corp.
2925 Woodside Road
2nd Floor
Attention Matthew Hanson
Woodside, CA 94062


GSV Capital Corp.
2925 Woodside Road 2nd Floor
Attention Matthew Hanson
Woodside, CA 94062


GSV Capital Lending, LLC
2925 Woodside Road
Woodside, CA 94062


GSV IQ
Stanford Financial Square 2600 El Camino
Palo Alto, CA 94306

GT Advanced Technologies
iel Webster Highway
Merrimack, NH 03054


Guadagnino, Antonio
19 45 75th Street
East Elmhurts, NY 11370


Guardian
P.O. Box 824395
Philadelphia, PA 19182


Guasta, Scott
7 Glencree Lane
Lebanon, NJ 08833


Guenther, Keith
27562 San Blas
Mission Viejo, CA 92692


Gumina, William
21 Lake Walton Rd.
Wappingers Falls, NY 12590


Gupta, Ruchir
10 Suncrest Dr.
Dix Hills, NY 11746-5733


H-SQUARE
3100 Partick Henry Dr.
Santa Clara, CA 95054

H. Alan Gocha
440 Hilltop Dr.
White Lake, MI 48386


H.A.L.M. Electronic GMBH
Burgstr. 106,
Frankfurt/Main, Germany 60389-0000


Haas, Jay
1851 Alexander Bell Dr., Ste. 410
Reston, VA 20191-4392


Haas, William
1851 Alexander Bell Dr., Ste. 410
Reston, VA 20191-4392


Hall, Randall
800 Placido Way NE
St. Petersburg, FL 33704


Hana Intellectual Property Law
6F, 10, Teheran-ro 20-gil, Gangnam-gu,
Seoul, South Korea 135-923


Hancey, R. Bruce
1784 Oak Springs Drive
Salt Lake City, UT 84108


Hangzhou First PV Material Co., Ltd.
283 Baojin Road Linan  3113
Hangzhou, PRC

Hannon, Mark
729 Royal Crest Court
Bolingbrook, IL 60440


Hanwa Co., Ltd
6-18-2 Ginza, Chuo-ku
Tokyo, Japan 104-8429


Harbor Light Securities, LLC
9325 Bay Plaza Blvd #205,
Tampa, FL 33619


Harrington Industrial Plastics
14480 Yorba Ave
Chino, CA 91710


Harry E. Tyler Trust
211 Pleasant Street
Mt. Pleasant, TN 38474


Harry E. Tyler Trust
c o Michael L. Tyler, Trustee
211 Pleasant Street
Mount Pleasant, TN 38474-1519


Harry S. Mann Revocable Trust
228 Ellis Ridge Road
Glen, NH 03838


Harvey Greenspan
20 Dawson Avenue
West Orange, NJ 07052

Hastest Solutions, Inc
2048 Corporate, Ct.
San Jose, CA 95131


Haymes, Evan
c/o Haymes Investment Company
5 Penn Plaza, 24th Floor
New York, NY 10001


Hays Companies
MI-88 PO Box 1414
Minneapolis, MN 55480


Hays, Cullen
119 Selby Lane
Atherton, CA 94027


Hays, Linda
119 Selby Lane
Atherton, CA 94027


Hays, Neyssa
119 Selby Lane
Atherton, CA 94027


Hays, Sheena
119 Selby Lane
Atherton, CA 94027


Hays-Hatch, Dianne
119 Selby Lane
Atherton, CA 94027

Haz Mat DQE
9910 North by North E. Blvd #600
Fishers, IN 46037


Heateflex Corp
405 East Santa Clara Street
Arcadia, CA 91006


Heigl Adhesives
7667 Cahill Road Suite #100
Edina, MN 55439


HeinConcept
Hoppenriekels 85 26125
Oldenburg, Germany


Heller Industries
4 Vreeland Road
Florham Park, NJ 07932


Hellmann Worlwide Logistics
C/O Deutsche Bank Trust PO Box 13361
Newark, NJ 71010


Hendor-PE
Incorporated 55 Concourse Way
Greer, SC 29650


Henkel Electronic Materials LLC
3067 Paysphere Circle
Chicago, IL 60674

Hentec Industry
No. 55 Qinfend Road Huashi Town
Jiangyin City, Jiangsu Province, PRC 000


Heraeus Materials Technology N.A. LLC
301 N. Roosevelt Avenue
Chandler, AZ 85226


Heritage Global Partners
12625 High Bluff Dr #211,
San Diego, CA 92130


Herrmann & Schmidt
Lierstra e 27
Munchen, Germany 80639-0000


Hi Q Solar Inc
2030 Duane Ave.
Santa Clara, CA 95054


Higdem, Garry
325 Paragon Way
Castle Rock, CO 80108


High Tech Printing
509 Los Coches St.
Milpitas, CA 95035


Highsmith, Charles
203 Jersey Street
Dewey Beach, DE 19971-3410

HIGHVAC Corporation
Vacuum and Abatement Solutions 4710 Nort
Colorado Springs, CO 80907


Hilditch Enterprises, Inc.
2834 Hammer Ave. Unit#216
Norco, CA 92860


Hill Family Revocable Living Trust
7606 Pontiac Trail
Northville, MI 48168-9472


Hill, Charles
8700 Big View Dr
Austin, TX 78730-1528


Hionix Inc.
1980 Concourse Dr.
San Jose, CA 95131


HISCO Inc.
P.O. Box 890811
Charlotte, NC 28289


Hobbs & Towne
PMB 269 PO Box 987
Valley Forge, PA 19482


Hobbs, Allen
2340 Vernon Drive
Charlotte, NC 28211

Hose & Fittings, etc.
1811 Enterprise Blvd.
W. Sacramento, CA 95691


HPC Architecture
2216 The Alameda
Santa Clara, CA 95050


HPM Systems Inc.
70 Saratoga Ave., Suite 200
Santa Clara, CA 95051


Hubbard, Joseph
146 Rivoli Ridge
Macon, GA 31210


I2DS Inc.
39899 Balentine Drive Suite 200
Newark, CA 94560


IAR Systems
1065 E. Hillsdale Blvd. Suite 420
Foster City, CA 94404


ICB GmbH & Co. KG
KG Ludwig-Erhard-Ring 21 15827
Blankenfelde-Mahlow, Germany


IFI Institut fur Industrieaerodynamik Gm
Institute at Aachen University of Applie
Strabe 120 52074
Aachen, Germany

IFM Efector, Inc.
782 Springdale Drive
Exton, PA 19341


Illiano, Vincent
225 E. 24th Street, Apt 15C
New York, NY 10016


IMEC
Kapeldreef 75 B-3001
Leuven, Belgium


IMI Energy Solutions
46453 Landing Parkway
Fremont, CA 94538


Imperial Capital
2000 Avenue of the Stars, 9th Floor,
Los Angeles, CA 90067


Imtec Acculine, Inc.
49036 Milmont Dr
Fremont, CA 94538


In-Flo Designs
1675 Walsh Ave. #3
Santa Clara, CA 95050


Independent Electrical Testing
6363 Collier Canyon, Rd.
Livermore, CA 94550

Indium Corporation
P.O. Box 269
Utica, NY 13503


Inland Water, Inc
P.O Box 2925
Dublin, CA 94568


Inner City Express
6920 Santa Teresa Blvd. Suite 206
San Jose, CA 95119


InnoLas Solutions Gmbh
Pionierstrasse 6 8215
Krailling, Germany


Innovative Circuits Engineering
2310 Lundy Ave
San Jose, CA 95131


Innovative Semiconductor
324 Grandpark Circle
San Jose, CA 95136


Instron
825 University Ave.
Norwood, MA 02062


Insulectro
PO Box 51290
Los Angeles, CA 90051

Integ Roof Co.
6331 Cherry Ave
Long Beach, Ca 90805


Integral Systems Engineering, Inc.
1244 Commerce Avenue
Woodland, CA 95776


Integrated Engineering Services
70 Saratoga Ave., #200
Santa Clara, CA 95051


Interior Nature's Design
25108 Marguerite Pkway #336
Mission Viejo, CA 92692


International Polymer Solutions, Inc.
5 Studebaker
Irvine, CA 92618


Interstate All Battery Center
570 El Camino Real, Suite 160
Redwood City, CA 94063


Intertek Testing Service NA, Inc.
1809 10 St. Suite 400
Plano, TX 75074


Intertrust
87 Mary Street
George Town Grand Cayman, Cayman Islands

Intralinks, Inc.
PO Box 392134
Pittsburgh, PA 15251

Intrax
600 California St. 10th Floor
San Francisco, CA 94108

Intuit Quickbooks
2700 Coast Ave.,
Mountain View, CA 94043

Ion Circuits
4529 Barwyn Ct.
Plano, TX 75093

IPI Plastics, Inc.
1257 Birchwood Drive
Sunnyvale, CA 94089

Isabelle Derkazarian
51 Marsh Street
Belmont, MA 02478

ISSI
142 Woodcrest Place
Santa Cruz, CA 95065

iStar Financial Inc.
P.O Box 100689
Pasadena, CA 91189

IVAC, Inc.
3560 Bassett St.
Santa Clara, CA 95054


J&J Paper & Packaging Inc.
3363 Arden Road
Hayward, CA 94545


J.A Woollman C. Inc.
645 M. St. Suite 102
Lincoln, NE 68508


Jacobson, Mark
800 W. End Ave., Apt. 13B
New York, NY 10025-5467


Jaecker, John
1248 Valle Vista Drive
Fullerton, CA 92831-1942


Jake Stringer
7 Cerro Ct.
Danville, CA 94526


James Aldridge
49 Church Lane
Scarsdale, NY 10583


James Bryant and Phyllis E. Bryant, JTWR
10231 W. Spring Green Road
Greenfield, WI 53228

James C. Leslie
32 Manor Road
Huntington, NY 11743


James Drapela
1302 Mprton League Rd.
Richmond, TX 77406


James Field
8743 W. Fairway Dr.
Baton Rouge, LA 70809


James M. Tomlin Revocable Investment, Tr
309 W. Morningside Dr.
Peoria, IL 61614


James Manske
1203 Washington Street
Oshkosh, WI 54901


James P. Ginzkey
221 East Washington Street
Bloomington, IL 61701


James R. Grier III & Carolyn E. Grier, J
2525 E-36th Circle N.
Wichita, KS 67219


James R. Grier III & Carolyn E. Grier, J
202 S. Lynwood Street
Wichita, KS 67218

James R. Riggins Trust Dtd 04/24/2012
213 Mariners Point Rd
Sequim, WA 98382


James R. Riggins Trust Dtd 04/24/2012
c/o James R. Riggins
213 Mariners Point Rd.
Sequim, WA 98382-8374


James Somers
2471 N. 91st Street
Milwaukee, WI 53226


James Svedeman
7783 Ivanhoe Ave.
La Jolla, CA 92037


James Tomlin
309 W. Morningside Dr.
Peoria, IL 61614


Jan. L. Ziegler
60 Edgewater Drive 12-F
Coral Gables, FL 33175


JCF Capital Advisors, LLC
1302 Garnett Ave.
San Diego, CA 92109


Jeff Belfiglio
12629 NE 2nd Street
Bellevue, WA 98005

Jeffrey Boigenzahn
N372 690th St.
Mondovi, WI 54755


Jeremy Dittmer
1921 Rock Street Apt. 6
Mountain View, CA 94043


Jerry L. Sands
401 Hay Long Avenue
Mt. Pleasant, TN 38474


Jesse Heap & Son
576 South 21 St.
Irvington, NJ 07111


JHFC Consulting
3255 Padilla Way
San Jose, CA 95148


Jiaquan IP Law Firm
910, Tower A Winner Plaza
No. 100 Huangpu Ave. W.Tianhe
Guangzhou, Guangdong
Republic of China


Jiaquan IP Law Firm
910, Tower A Winner Plaza, No. 100 Huang
Guangzhou, Guangdong, PRC


JLL Property Services (Malaysia) Sdn Bhd
Unit 7.2, Level 7, Menara 1 Sentrum, No
Kuala Lumpur, Malaysia 50470-0000

JLS Holdings LLC
c o Jim Sorenson
299 South Main Street, Suite 2200
Salt Lake City, CA 84111


JLT Specialty Insurance Service
22 Century Hill Dr. Ste. 102
Latham, NY 12110


Joelle Lapeze
304 Park Ridge Drive
River Ridge, LA 70123


John A. Barlow
103 Virginia Place
Longview, WA 98632


John Charles David Lewis and Susan Eliza
27 East McCollough Drive
Sedona, AZ 86339


John F. McCarthy
50 Mayhew Road
Attleboro, MA 02703


John G. Klinestiver
2253 Franklin St.
San Francisco, CA 94109


John H. Pomeroy  & Jyl E. Pomeroy, JTWRO
2410 N. Lincoln Street
Arlington, VA 22207

John H. Pomeroy & Jyl E. Pomeroy, JTWROS
2410 N. Lincoln Street
Arlington, VA 22207


John J. Todd
3586 Wishbone Way
Encinitas, CA 92024


John Stelluti
28 Adela Ct.
Yorktown Hts., NY 10598


John W. Tanselle   Lisa F. Tanselle, JTW
6255 Canterbury
Pitsboro, IN 46167-9570


John Wiggins & Dorothy Wiggins, JTWROS
6 Stagecoach Road
Sunapee, NH 03782


John Wiggins & Dorothy Wiggins, JTWROS
9 Stagecoach Road
Sunapee, NH 03782-2730


John Wood
5104 Evergreen Ct.
Austin, TX 78731


Johnson, Clark
5 Wyndehurst Drive
Madison, NJ 07940

Johnson, David
1011 Summer Place
Pittsburgh, PA 15243-2033


Johnson, Stephen
6919 Chartwell Court
Louisville, KY 40241


Jonas & Redmann
Kaiserin - Augusta - Allee
Berlin, Germany


Jonas & Redmann USA, Inc.
5035 NE Elam Young Pkwy Suite 100
Hillsboro, OR 97124


Jonathan Ansbacher
71 Birch Lane
Massapequa Park, NY 11762


Jose Mendez
989 College Drive
San Jose, CA 95128


Jose Raul Chaidez Gonzales
12577 Balzing Star. Dr.
El Paso, TX 79928


Josef Kramer
824 Riverside Dr.
San Jose, CA 95125

Joseph C. Poggio   Irene Poggio, JtWROS
1480 Elmer St.
Wantagh, NY 11793-3023


Joseph F. Quinn   Sandra Quinn, JTWROS
66 Pine Tree Circle
N. Kingstown, RI 02852-6710


Joseph K. Camas   Linda L. Camas, JTWROS
2660 Keller Rd.
Warren, PA 16365-8719


Joseph McLauchlan
8739 Terra Mont Way
San Antonio, TX 78255


Joseph Nestola
20 Cortelyou Rd.
Merrick, NY 11520


Joshi, Swapnali
127 Imperio Ave
Fremont, CA 94539


Joshua Braen
670 Laurel Lane
Wyckoff, NJ 07481


JRP Solexel Investors, L.P.
201 Main St., Suite 1000
Fort Worth, TX 76102

JRT Photovoltaics GmbH & Co. KG
Riegeler Stra e 4, 79364
Malterdingen, Germany


JSI Shipping
1535-B Rollins Road
Burlingame, CA 94010


Juanxin Technology Co., Ltd.
BLDG 5, FL 5, Jia Yi Yuan Science Park H
Shenzhen, PRC


K-Tech Manufacturing & Machining
3260 Keller St#5
Santa Clara, CA 95054


Kaiser Foundation Health Plan
File 5915
Los Angeles, CA 90074


Kamran Manteghi
44 Bernal Way,
San Jose, CA 95119


KarMic US LLC
1850 N. Greenville Ave. Suite 164
Richardson, TX 75081


Karver, Jeffrey
7 E. Philadelphia Ave.
Boyertown, PA 19512-1154

Kathryn Churchill
354 41st. Ave.
San Mateo, CA 94403


Kavanagh, Richard
401 Ashley Drive
New Lenox, IL 60451-1165


Kaylaco Enterprises, LLC
4760 Howe Lane
Auburn, CA 95602


Kearney Boyle & Associates, Inc.
50 California St. Suite 680
San Francisco, CA 94111


Keith O. Newton
1120 Thomas Street #105
Oak Park, IL 60302


Kelley Drye & Warren LLP
Treasurer's Dept. 101 Park Ave.
New York, NY 10178


Kellner, Larry
663 Scout Trail
Anaheim, CA 92807


Kendall,, Donald
720 Kuhlman Rd.
Houston, TX 77024

Kent F. Ure   Jolyn B. Ure
3766 W. Ridge View Road
Morgan, UT 84050


Kepware Technologies
PO BOX 579
Portland, ME 04112


Kevin J. Haslam   Sharon K. Haslam, JTWR
8684 Doves Fly Way
Laurel, MD 20723-1248


Keyence Corporation
Dept LA 22198
Pasadena, CA 91185


Keystone Business Consultants, LLC
1770 Rockspring Place, Suite 120
Walnut Creek, CA 94596


Khicha, Sanjay
656 N. Longford Lane
Wichita, KS 67206-1818


KIC
16120 W. Bernardo Drive
San Diego, CA 92127


Kikusui America, Inc.
2975 Bowers Avenue Suite 307
Santa Clara, CA 95051

Kimball, Tirey & St. John LLP
Kenneth D. Schnur
2300 Clayton Road
Suite 1300
Concord, CA 94520


Kinetic Systems, Inc.
48400 Fremont Blvd.
Fremont, CA 94538


Kipperman, Robert
50 Laura Lane
Morristown, NJ 07960-6425


KLA-Tencor Corp
P.O Box 742332
Los Angeles, CA 90074


KMG - Cyantek Corp
Bank One Lockbox No. 21783
Chicago, IL 60673


Kodiak Roofing Waterproofing, Co
1905 Aviation Boulevard
Lincoln, CA 95648


Komin, John
119 Selby Lane
Atherton, CA 94027


Komin, Patricia
119 Selby Lane
Atherton, CA 94027

Komin, Sr., Robert
119 Selby Lane
Atherton, CA 94027


Koncsics, Thomas Mathias
1835 Arch Street, Apt. 1601
Philadelphia, PA 19103


Konica Minolta Sensing Americas, Inc.
Dept. CH 19334
Palatine, IL 60055


KPCB Holdings Inc., as nominee
2750 Sand Hill Road
Menlo Park, CA 94025


KPCB Holdings, Inc., as nominee
Attn John Denniston
Wen Hsieh
2750 Sand Hill Road
Menlo Park, CA 94025


Krayden
1491 West 124th Avenue
Denver, CO 80234


Krayden Asia Bank
18330 Sutter Blvd,
Morgan Hill, CA 95037


Krentz, Kurtis
140 Cassia Court
Medina, MN 55340

Kuhne + Nagel Inc.
10 Exchange Place Floor 19
Jersey City, NJ 07302


Kulim Golf & Country SDN. BHD
Jalan Mahang, Kulim Hi-tech Park, 09000
Kedah, Malaysia


Kurdex Corp
343 Gibraltar Dr.
Sunnyvale, CA 94089


Kurtis S. Krentz
140 Cassia Court
Medina, MN 55340


L&M Precision Sheetmetal, Inc
nc 645 Vista Way
Milpitas, CA 95035


LAB - PRO, Inc.
1290 Anvilwood Court
Sunnyvale, CA 94089


Lapeze, Joelle
304 Park Ridge Drive
River Ridge, LA 70123


Lapone, Patrick
79 SW 12th Street, 2609
Miami, FL 33130

Laser Mark's Company
2109 O'Toole Ave Suite S
Milpitas, CA 95131


Lau, Erin
316 Hillside Ct.
Kingston, NY 12401-7414


Laube Jr., Donald
57 Brothers Rd.
Wappingers Falls, NY 12590


Lauffer GmbH & Co. KG
Industriestra e 101
Horb am Neckar, Germany 72160-0000


Lawrence Joseph Scardaci & Deborah Ann S
58 Dutchess Hill Rd.
Poughkeepsie, NY 12601


Lee Evan Belfiglio
12629 NE 2nd Street
Bellevue, WA 98005


Leidos Engineering, LLC
Attn: John Graff Meditech Corporate Cent
Framingham, MA 01701


Leman
Nordensvej 17 Taulov DK 7000
Fredericia, Denmark 07000-0000

Lenscrafters
14963 Collections Center Dr.
Chicago, IL 60693


Levitronix Technologies LLC
20 Speen St. Suite 102
Waltham, MA 01701


Lewis Bass International Inc.
142 N. Milpitas Blvd. Suite 236
Milpitas, CA 95035


Leybold Optics USA Inc. S&U
539 James Jackson Ave.
Cary, NC 27513


Liberty Lighting and Fixture Supply
1800 De La cruz Boulevard
Santa Clara, CA 95050


Liberty Test Equipment
1640 Lead Hill Boulevard Suite 120
Roseville, CA 95661


Life Safety Associates
1876 Hartog Drive
San Jose, CA 95131


Lifesprings Group, LLC
c o Steven Kurt Menner
710 Ginger Lane
Franklin Lakes, NJ 07417

Linde Electronics & Speciality Gases
88299 Expedite Way
Chicago, IL 60695


Linden Growth Partners
c o Paul Coviello
5109 N. Ocean Blvd, Unit C
Ocen Ridge, FL 33435


Ling Zhu
15945 Winesprings Dr.
San Diego, CA 92127


Ling Zhu*
15945 Winesprings Dr.
San Diego, CA 92127


Linoleum City, Inc.
c o Fred Stifter
4849 Santa Monica Blvd
Los Angeles, CA 90029-2617


Lohmann Tapes
3000 Earhart Court, Suite 155
Hebron, KY 41048


LoneOak Research and Development
4577 Jaguar Drive
Plano, TX 75024


Louro, Stephen
1340 Washington Blvd.
Stamford, CT 06902

LP Glassblowing Inc.
2322 Calle Del Mundo
Santa Clara, CA 95054


LPD Investments Ltd.
c o Peter L. Palrymple
13451 Belhaven Dr.
Houston, TX 77069-3425


LPE S.p.a.
8 20021 Bolla
Milan, Italy


LPG
701 Atkins Drive
Glandale, CA 91206


Lund Pearson McLaughlin
897 Independence Ave. Suite 1E
Mountain View, CA 94043


MaCathel, L.P.
c o James H. Boettcher
346 Felton Drive
Menlo Park, CA 94025


MacDiarmid, Robert
115 Harris Hollow Road
Charleston, WV 25311


Mackoul, Robert
112 N. Broadway
South Amboy, NJ 08879

Madico Inc.
P.O Box 3579
Boston, MA 02241


Magna Industries
1825 Swarthmore Ave.
Lakewood, NJ 08701


Magna-Power Electronics, Inc.
39 Royal Road
Flemington, NJ 08822


Maher, Michael
213 N. Delaplaine Road
Riverside, IL 60546


Malcarne, Joseph
22 E. Market St.
Rhinebeck, NY 12572-1646


Mallory Safety and Supply LLC
PO Box 2068
Longview, WA 98632


Mamour Electronics Co., Ltd
Rm.1609 Qiantang Aviation Mansion Buildi
Hangzhou, Zhejiang, PRC 00031-0000


Maness Family Trust
28316 Contessa Avenue
Santa Clarita, CA 91350

Maniar, Parimal B.
11814 Provincial Way
Windermere, FL 34786


Manitz & Finsterwald Partner
Postfach 31 02 20 D-80102
Munchen, Germany


Manohar Lal, MD   Contance L. Lal, JTWRO
1101 Kingswood Drive
Akron, OH 44313


Manske, James
1203 Washington street
Oshkosh, WI 54901


Mario Dell'Aera
217 Park Drive
Eastchester, NY 10709


Mark Detroia
15G Nob Hill
Roseland, NJ 07068


Mark N. Jacobson
800 W. End Ave. Apt. 13 B
New York, NY 10025


Mark Ringes and Dawn Ringes, JTWROS
12 Sleepy Hollow Rd.
Sandy Hook, CT 06482

Mark W. Lang & Harriet Goldman-Lang, JTW
53 Wildwood Rd.
Andover, MA 01810


Mark W. Lang & Harriet Goldman-Lang, JTW
53 Wildwood Road
Andover, MA 01810-5728


Markets and Markets
17304 Preston Road, Suite 800
Dallas, TX 75252


Martha Parrish Irrev Trust FBO Tooey Mil
1590 SW Kohl Dr.
White Salmon, WA 98672-8031


Mason D. Corn & Helen H. Corn, JTWROS
61 Dreyer Avenue
Staten Island, NY 10314


Mason D. Corn & Helene H. Corn, JTWROS
61 Dreyer Ave
Staten Island, NY 10314-4260


Mass Precision
2110 Oakland Rd.
San Jose, CA 95131


Master CAD Designs
13222 Hidden Valley Rd.
Grass Valley, CA 95949

Matsusada Precision
2570 N. First Street Suite 200
San Jose, CA 95131


Matt Schneider
19 West Orange Grove
Sierra Madre, CA 91024


Matthew T. Reed
10504 E. Ayesbury St.
Wichita, KS 67226


Matthias Gelber
B-13-5 Megan Avenue II
No.12 Jalan Yap Kwan Seng
Kuala Lumpur, Malaysia 50450-0000


Max Michelson Living Trust
70 Seminary Ave, 283
Auburndale, MA 02466


Max-Planck-Innovation GmbH
MarstallstraBe 8
Munchen, Germany 80539-0000


MaxVac Inc.
601-G North 1st. St.
Patterson, CA 95363


MBT Systems Ltd
23562 NW Clara Lane
Hillsboro, OR 97124

Mc Calmont Engineering
1624 Dell Ave.
Campbell, CA 95008


Mc Elligot Consulting
41547 Chadbourne Dr.
Fremont, CA 94539


MC Meteo Control - DOE
1110 Lake Cook Rd. Suite 370
Buffalo Grove, IL 60089


McCampbell Analytical
1534 Willow Pass Rd.
Pittsburg, CA 94565


McDermid-Grupp, Daniel
1525 SE Ramona St.
Portland, OR 97202


McKinney, Rick
2513 McCallum Drive
Austin, TX 78703-2520


McLauchlan, Joseph
8739 Terra Mont Way
San Antonio, TX 78255


McMaster-Carr
P.O. Box 7690
Chicago, IL 60680

MCP
3728 Dawn Circle
Union City, CA 94587


Mehrdad Moslehi
956 Stanley Avenue
Los Altos, CA 94024


MEI Wet Processing Systems & Services LL
3838 Western Way NE
Albany, OR 97321


Melilli, Salvatore
16 Silverleaf Way
Manalapan, NJ 07726


Melton, Jim
3200 Quail Springs Pkway
Oklahoma City, OK 73134


Merriam, John
6933 Milner Mountain Ranch Road
Fort Collins, CO 80526-4575


MESSE MUNCHEN GMBH
Messegel nde,
Munchen, Germany 81823-0000


Met One Instruments
1600 NW Washington Blvd
Grants Pass, OR 97526

Metalcraft, Inc.
3360 9th Street S.W.
Mason City, IA 50401


Mettler Toledo
PO Box 100682
Pasadena, CA 91189


MH Zoller Profit Sharing Plan
2142 SE 12th Avenue
Camas, WA 98607


MH Zoller Profit Sharing Plan
c o Mark Zoller
2142 SE 12th Avenue
Camas, WA 98607-2281


Micarta Composite Material Trading Co Lt
916-917, Building#1 58 East Xinjian Road
Shanghai, PRC 00020-1199


Michael A. Santoro and Christine E. Sant
18 Old Fire Road
Trumbull, CT 06611


Michael Bernstein   Marilyn Bernstein, J
71 Elm Street
Holliston, MA 01746


Michael Carroll   Sheila Carroll, JTWROS
3919 Happy Valley Rd.
Lafayette, CA 94549-2423

Michael D. Grassi
12 Stonebridge Lane
Pittsford, NY 14534


Michael J Wingert
140 Wilder Avenue
Los Gatos, CA 95030


Michael J. Spezia
46 Bellerive Acres
Saint Louis, MO 63121


Michael L. Tyler & Melanie L. Tyler, JTW
703 N. Main Street
Mt. Pleasant, TN 38474


Michael L. Tyler & Melanie L. Tyler, JTW
211 Pleasant Street
Mount Pleasant, TN 38474-1519


Michael Maher
213 N. Delaplaine Rd.
Riverside, IL 60545


Michael P. Kinzer, Jr.   Kimberly Kinzer
3191 Foster Chapel Rd.
Columbia, TN 38401-7105


Michael Sliger
19716 SE 23rd Street
Sammamish, WA 98075

Michael Snow
1308 Huddson Street Apt. 2R
Hoboken, NJ 07030


Microlease
25841 Industrial Blvd. Suite200
Hayward, CA 94545


Microsafe
854 Hilmar Street
Santa Clara, CA 95050


MicroTech Systems, Inc
49040 Milmont
Fremont, CA 94538


Mike Cannon
7912 Cava Place
Austin, TX 78735


Milan Drubny
264 Coral Dr.
Pittsburg, CA 94565


Millennium Trust Co., LLC Custodian FBO
1 Cumberland Ct
Huntington, NY 11743-3876


Millennium Trust Co., LLC Custodian FBO
316 Hillside Ct.
Kingston, NY 12401

Millennium Trust Co., LLC Custodian FBO
3332 N. Woodlawn Ave
Metairie, LA 70006


Millennium Trust Co., LLC Custodian FBO
906 Wimbledon Blvd.
Alexandria, LA 71303-2546


Millennium Trust Co., LLC Custodian FBO
1987 Brentwood Lane E.
Wheaton, IL 60189


Millennium Trust Co., LLC Custodian FBO
5635 N. Pennsylvania Street
Indianapolis, IN 46220-3025


Millennium Trust Co., LLC Custodian Mela
1225 Oakmont Dr.
Flossmoor, IL 60422


Millennium Trust Company, LLC Cust FBO A
109 Parkway Court
Fond Du Lac, WI 54935-3809


Millennium Trust Company, LLC Cust FBO A
4112 Hidden Canyon Cove
Austin, TX 78746-1257


Millennium Trust Company, LLC Cust FBO A
1590 SW Kohl Dr.
White Salmon, WA 98672-8031

```
Millennium Trust Company, LLC Cust FBO A
1741 W. Division St. 201
Chicago, IL 60622


Millennium Trust Company, LLC Cust FBO B
41 Country Fair Lane
Saint Louis, MO 63141


Millennium Trust Company, LLC Cust FBO B
555 N. Artesian, J
Chicago, IL 60642


Millennium Trust Company, LLC Cust FBO C
1600 Berry Drive
Wilmington, DE 19808-3616


Millennium Trust Company, LLC Cust FBO D
19 Hunter Lane
Canton, MA 02021-1731


Millennium Trust Company, LLC Cust FBO D
2583 Plum Tree Court
Vienna, VA 22181


Millennium Trust Company, LLC Cust FBO D
499 Thornall Street, 5
Edison, NJ 08837-2267


Millennium Trust Company, LLC Cust FBO D
18 Newton Road
Westminster, MA 01473
```

Millennium Trust Company, LLC Cust FBO D
61722 193rd St.
Litchfield, MN 55355-6461


Millennium Trust Company, LLC Cust FBO E
11 River Road
Norwalk, CT 06850


Millennium Trust Company, LLC Cust FBO G
48 East River Acres Road
Washington, NC 27889


Millennium Trust Company, LLC Cust FBO G
61 Jacks Hollow
Alex City, AL 35010-8644


Millennium Trust Company, LLC Cust FBO G
703 Edinburgh Drive
Columbia, TN 38401-5307


Millennium Trust Company, LLC Cust FBO H
440 Hilltop Drive
White Lake, MI 48386-2325


Millennium Trust Company, LLC Cust FBO J
205 Habersham Road
Columbia, TN 38401


Millennium Trust Company, LLC Cust FBO J
1 N. Bishop Street, Apt. 4
Chicago, IL 60607

Millennium Trust Company, LLC Cust FBO J
102 Wildwood Circle
Columbia, TN 38401-5803


Millennium Trust Company, LLC Cust FBO J
3739 Wisconsin Avenue
Berwyn, IL 60402


Millennium Trust Company, LLC Cust FBO J
2000 Swan Ln.
Elgin, IL 60123-2580


Millennium Trust Company, LLC Cust FBO J
1906 W. Barry Avenue
Chicago, IL 60657


Millennium Trust Company, LLC Cust FBO K
3368 Highway 280 South, 205
Alex City, AL 35010


Millennium Trust Company, LLC Cust FBO L
2714 27th Street, NW
Washington, DC 20008


Millennium Trust Company, LLC Cust FBO L
5230 Mercier St.
Kansas City, MO 64112-2343


Millennium Trust Company, LLC Cust FBO M
71 Elm Street
Holliston, MA 01746

Millennium Trust Company, LLC Cust FBO M
1530 W. Cortez St., Apt. 1
Chicago, IL 60642


Millennium Trust Company, LLC Cust FBO M
53 Wildwood Road
Andover, MA 01810-5728


Millennium Trust Company, LLC Cust FBO R
333 W. Hubbard Street, Apt. 617
Chicago, IL 60654


Millennium Trust Company, LLC Cust FBO R
2511 Lawson Glen Rd.
Glenview, IL 60026


Millennium Trust Company, LLC Cust FBO R
11803 Regency Pine Drive
Cypress, TX 77429-7438


Millennium Trust Company, LLC Cust FBO R
2010 W. Leota Street
North Platte, NE 69101-6357


Millennium Trust Company, LLC Cust FBO T
102 Wildwood Circle
Columbia, TN 38401-5803


Millennium Trust Company, LLC Cust FBO V
1306 Larrabee Ln.
Northbrook, IL 60062

Millennium Trust Company, LLC Cust FBO W
2485 Knob Creek Rd.
Columbia, TN 38401-1434


Millennium Trust Company, LLC Cust FBO W
510 Gulf Shore Drive, Unit 4
Destin, FL 32541-3026


Millennium Trust Company, LLC Cust FBO W
1590 SW Kohl Dr.
White Salmon, WA 98672


Millennium Trust Company, LLC Cust FBO W
15305 Ledgewood Dr.
Redding, CA 96001-8740


Millennium Trust Company, LLC Cust FBO W
910 N. Lake Shore Drive, Apt 915
Chicago, IL 60611


Miller, Howard
4851 Bonita Bay Blvd 2303
Bonita Spring, FL 34134


Miller, Sheldon
31731 Northwestern Hwy., #280
Farmington Hills, CA 48334


Mimi Le
P.O. Box 103
Union City, CA 94587

Minarik Corporation
62303 Collections Center Drive
Chicago, IL 60693


MindShift
P.O Box 200105 P
Pittsburg, PA 15251


Minesh Kumar Patel   Diptiben M. Patel,
18621 Avenue Capri
Lutz, FL 33558


Minuteman Press of Mountain View
618 National Avenue
Mountain View, CA 94043


Minuteman Press of Santa Clara
2368 Walsh Av. Suite B
Santa Clara, CA 95051


Mique, Edgardo
39800 Fremont Blvd, #263
Fremont, CA 94538


Mistui Chemicals America
PO BOX 645165
Pittsburgh, PA 15264


Misumi, Inc.
26797 Network Place
Chicago, IL 60673

Mohammed Islam
1881 Gillian Way
San Jose, CA 95132


Mohammed Islam*
1881 Gillian Way
San Jose, CA 95132


Moore Engineering
15 Kimble Ave.
Los Gatos, CA 95030


Moore, Michael
3338 Peachtree Rd. NE
Atlanta, GA 30326


Morris, R. David
506 N. Grove Avenue
Oak Park, IL 60302-1654


Morrison, Edmond Allen
50 Angus Lane
Warren, NJ 07059


Mortensen Investments, Ltd.
c/o Jens Mortensen
12301 N. Rooth Rd.
McAllen, TX 78504


Moslehi, Dorsa
956 Stanley Ave
Los Altos, CA 94024

Moslehi, Mehrdad
956 Stanley Ave
Los Altos, CA 94024


Moslehi, Roxanne
956 Stanley Ave
Los Altos, CA 94024


Moss Adams LLP
PO Box 748369
Los Angeles, CA 90074


Motech Industries Inc.
Science Park Branch No.2, Da-Shun 9th Rd
Hsin-Shi, Tainan
TAiwan 74175


MOTECH INDUSTRIES INC.
SCIENCE PARK BRANCH No.2, Da-Shun 9th Rd
Hsin-Shi, Tainan, Taiwan 74145-0000


Mouser Electronics
P.O Box 99319
Fort Worth, TX 76199


Mr. Chau's Electrical & Networking
P.O Box 580338
Elk Grove, CA 95758


Mr. Tint
350 Kiely Blvd, Suite 5
San Jose, CA 95129

MSA Systems, Inc.
1340 S De Anza Blvd. Suite 103
San Jose, CA 95129


MSC Industrial Supply Co.
Dept CH 0075
Palatine, IL 60055


MUHAN Patent & Law Firm
5th Fl. Myeonglim Building 51-8
Seoul, South Korea


Multi-Contact USA
100 Market St.
Windsor, CA 95492


Murdoch, Brad
1070 Hymettus Avenue
Encinitas, CA 92024


Murdock Martell
P.O BOX 20626
San Jose, CA 95160


Murray Percival
2014 Brown Rd.
Auburn Hills, MI 48326


MUUS & Company LLC
50 Washington Street, Suite 915
South Norwalk, CT 06854

MV Systems Inc.
500 Corporate Circle Suite L
Golden, CO 80401


Nadarajah, Ganga
18910 Harleigh Dr.
Saratoga, CA 95070


Nadarajah, Pradeepa
18910 Harleigh Dr.
Saratoga, CA 95070


Nadeau, Steven
839 Lochmoor Blvd.
Grosse Pointe, MI 48236-1756


Nag, Dipti
18910 Harleigh Dr.
Saratoga, CA 95070


Nag, Siddhartha
18910 Harleigh Dr.
Saratoga, CA 95070


Nag, Soma
18910 Harleigh Dr.
Saratoga, CA 95070


Nag-Fernandes, Sharbari
18910 Harleigh Dr.
Saratoga, CA 95070

Nagase America Corporation*
P.O Box 826715
Philadelphia, PA 19182


Nakamura & Partners
Kyobashi Branch 1-7-3, Ginza, Chuo-ku
Tokyo, Japan


Nanolab Technologies, Inc.
1708 McCarthy, Blvd.
Milpitas, CA 95035


Narayana Pillai
1230 Willow Point Dr.
Murphy, TX 75094


naseba communications FZ LLC
318 West Adams, 18th Floor,
Chicago, IL 60606


National Instruments
PO Box 202262
Dallas, TX 75320


Navesink Promotion, LLC
PO Box #354
Navesink, NJ 07752


NCD Investors
649 San Ramon Valley Blvd
Danville, CA 94526

NCD Investors
c o Northgate Capital
649 Ramon Valley Boulevard
Attn Craig Venable
Danville, CA 94526


NCI
3700 Annapolis Lane Suite 145
Plymouth, MN 55447


Nealis, James
107 Vista Lane
Duck Key, FL 33050-3739


Nelis, Jeanna
1459 Jakes Place
Hellertown, PA 18055-2642


Neo Solar Power Corp.
Hsinchu Science Park Hsinchu
Taiwan 300, PRC


Nestola, Joseph
20 Cortelyou Road
Merrick, NY 11566-3724


Netzsch Instruments North America, LLC
129 Middlesex Turnpike
Bulington, MA 01803


Neutralization Technology, Inc.
2485 A Autumnvale Drive
San Jose, CA 95131

New Line Printing   Technologies Solutio
c o John Luciano
1011 Route 22 East
Mountainside, NJ 07092


Newark element14
33190 Collection Center Dr.
Chicago, IL 60693


Newport Corporation
13976 Collections Center Drive
Chicago, IL 60693


Newton, Keith
1120 Thomas St., 105
Oak Park, IL 60302


Nexolon Co. LTD
SINSAYEO ADD: 28-1 PURUN BUILDING
Jamwon-dong, South Korea


Niecestro, Robert
120 Pinecrest Lake
Pocono Pines, PA 18350


Nikon Metrology Inc.
12701 Grand River Avenue
Brighton, MI 48116


Nilfisk-Advance America
PO Box 200973
Pittsburg, PA 15251

Noel Technologies
1510-C Dell Avenue
Campbell, CA 95008


Noerr LLP
Paul-Schwarze-Strabe 2 0109
Dresden, Germany


NOR-CAL CONTROLS, INC
1952 Concourse Dr.
San Jose, CA 95131


Nor-Cal Moving Service
3129 Corporate Place
Hayward, CA 94545


Nordson EFD LLC
21076 Network Place
Chicago, IL 60673


Nordson Sealant Equipment
45677 Helm Street
Plymouth, MI 48170


NorSun
Corp Karenslyst Alle 9C
Oslo, Norway 9C 0278


O. Lynn Roach Jr. & Tammy Jane Roach, JT
2089 Hunters Crest Way
Vienna, VA 22181

Oak Creek Properties / Istar
18301 Von Karman Ave.
Irvine, CA 92612


Oak Creek Properties, LLC
18301 Von Karma
Irvine, CA 92612


Ocean Optics
PO Box 636419
Cincinnati, OH 45263


Offiice Depot
615 Colman Ave.
San Jose, CA 95110


OK Container Sales
2707 E. Valley Blvd #305 ,
West Covina, CA 95035


Oliver, David
40 Homer Place
Metuchen, NJ 08840


Omega Engineering Inc
26904 Network Place
Chicago, IL 60673


OMICRON Electronics Corp. USA
12 Greenway Plaza, Suite 1510
Houston, TX 77046

Onaway LLC
1 Metrotech Ctr. 23rd Fl
Brooklyn, NY 11201


Onconference
POBOX 33087
Detroit, MI 48232


Ophir-Spiricon, LLC
3050 N. 300 West.
North Logan, UT 84341


OPS - CON Solutions, LLC
Solutions, LLC 29752 Running Deer Lane
Laguna Niguel, CA 92677


Optical Associates Inc.
685 River Oaks Parkway
San Jose, CA 95134


OptiWorks
3400 Gateway Blvd.
Fremont, CA 94538


Opus Bank
Andrew Jarvis
FVP - Sr. Special Credits Officer
19900 MacArthur Blvd., 12th Flr.
Irvine, CA 92612


Opus Bank
19900 MacArthur Blvd. 12th floor,
Irvine, CA 92612

ORG Chem Group
2406 Lynch Rd.
Evansville, IN 47711


Oxford Instruments
America, Inc. 300 Baker Avenue Suite 150
Concord, MA 01742


Pachulski Stang & Jones LLP
15th Floor
San Francisco, CA 94111


Pacific Panels Inc.
74 98th Ave
Oakland, CA 94603


Pacific West Security, Inc.
1587 Schallenberger Road
San Jose, CA 95131


Pal Sales CT S&U
101 Main Street South
Bethlehem, CT 06751


Pal Sales TX S&U
Mercury Avenue
Duncanville, TX 75137


Paragon D&E
5225 33rd St. SE
Grand Rapids, MI 49512

Parissidi, Tom
11 The Mast
E. Islip, NY 11730


Park IP Translations
241 East 4th St. Suite 207
Frederick, MD 21701


Patent Arts
P.O Box 2291
Arlington, VA 22201


Patents Ink
3635 Old Court Road, Suite 610
Baltimore, MD 21208


Patrick J. Lapone
79 SW 12th Street #2609
Miami, FL 33130


Patrick M. Barberich and Monica Barberic
8315 Lake Burden Circle
Windermere, FL 34786


Pavit Singh
310 Palacio Espada Court
San Jose, CA 95116


PCS Ink & Toner
379 Jacklin Road
Milpitas, CA 95035

Pega Precision, Inc.
18800 Adams Ct
Morgan Hill, CA 95037


Pelletier, Michael
2843 Ashwood Road
Columbia, TN 38401-6011


Pellets LLC
63 Industrial Drive
North Tonawanda, NY 14120


Peninsula Hauling & Demolition Inc.
839 Cherry Lane
San Carlos, CA 94070


Pepe, Ronald
296 Miller Road
Bethany, CT 06524-3200


Perry Sutaria
6 Buckingham Ct.
Morristown, NJ 07960


Peter DeNapoli
10294 Lexington Estates Blvd
Boca Raton, FL 33428


Peter M. Colley and Mary Theresa Colley,
4415 Pemberton Cv.
Johns Creek, GA 30022

Pfeiffer Vacuum, Inc.
2400 Forbes Drive, Suite 200
Austin, TX 78754


PG&E
PO BOX 997300
Sacramento, CA 95899-7300


PG&E CFM/PPC Department
885 Embarcadero Dr.
West Sacramento, CA 95605


Phoenix Contact
P.O. Box 4100
Harrisburg, PA 17111


Photo Stencil, LLC
PO Box 912454
Denver, CO 80291


Photon Europe GmbH
J licher Str. 376 5207
Aachen, Germany


Photonics Industries International, Inc.
390 Central Ave.
Bohemia, NY 11716


Pillsbury, Winthrop, Shaw, Pittman LLP
PO Box 742262
Los Angeles, CA 90074

Pintas IP Group
No.19 Jalan SS1/36, 47300 Petaling Jaya
Darul Ehsan, Malaysia


Plasmatreat USA, Inc.
2541 Technology Drive Suite 407
Elgin, Il 60124


Platinum Facility Services
1530 Oakland Rd. #150
San Jose, CA 95112


Plex Systems, Inc.
Dept. CH 16997
Palatine, IL 60055


Port Plastics
550 E. Trimble Rd. #A
San Jose, CA 95131


Power-IO
537 Braemar Ave.
Naperville, IL 60563


Powermatic Associates Inc.
1057 Serpentine Lane
Pleasanton, CA 94566


Powernet Global Services, Inc
28437 Satellite St.
Hayward, CA 94545

PPM, Inc.
326 Main St. Unit 11
Fremont, NH 03044


Pranav Anabalagan
803 Lexington St.
Milpitas, CA 95035


Praxair Distribution, Inc.
195-Praxair Distribution, Inc. Dept LA 2
Pasadena, CA 91185


Praxair Surface Technologies, Electronic
Atlanta, GA 30384


Precitec
28043 Center Oaks Ct.
Wixom, MI 48393


Press Metal Berhad
Lot 6464, Batu 5 3/4; Jalan Kapar, Semen
Selangor Darul Ehsan, Malaysia aysia


PricewaterhouseCoopers LLP
P.O. Box 514038
Los Angeles, CA 90051


PricewaterhouseCoopers LLP M
Suite 2-4, Level 2, Tower Block Menara M
Kuala Lumpur, Malaysia 50490-0000

Principal Service Solution Inc.
4285 Spyres, Way Ste #2
Modesto, CA 95356


Pro Tech Consulting & Engineering
1208 Main St.
Redwood City, CA 94063


Probelogic
18885 Lundy Ave Ste. 101
San Jose, CA 95131


Process Materials, Inc.
5625 Brisa Street Suite A
Livermore, CA 94550


ProExhibits
48571 Milmont Dr.
Fremont, CA 94538


Prof. dr.ir. W.M.M Kessels
Bijsterveldenlaan 13 5045 ZZ Tilbur
Tilburg, The Netherlands


Professional Plastics
2175 Kruse Drive
San Jose, CA 95131


Promoto Marketing
300 Union Ave. #26
Campbell, CA 95008

ProTemp Mechanical, Inc.
3350 Scott Blvd. Bldg. 3
Santa Clara, CA 95054


ProTemp Products, Inc
3511 Thomas Rd. Unit 4
Santa Clara, CA 95054


Provel Precision
35263 Fircrest St., Suite C
Newark, CA 94560


Prudential Cleanroom Services
PO Box 11210
Santa Ana, CA 92711


PTR Manufacturing, Inc.
33390 Transit Ave
Union City, CA 94587


Pumill, Rick
510 Lydia Ln
Wyckoff, NJ 07481


PV Measurements, Inc.
245 Mill Road Suite 145
Point Roberts, WA 98281


QC Graphics, Inc.
1501 N. Plano Road Suite 300
Richardson, TX 75081

Quadrant Plastic Composites
21800 Haggerty Road Suite 305
Northville, MI 48167


Quantum Clean
1900 AM Drive, Suite 200
Quakertown, PA 18951


Quincy Compressor
241 West A St.
Dixion, CA 95620


R and K Machining
32 Willow St. #3
Redwood City, CA 94063


R. David Morris
506 N. Grove Avenue
Oak Park, IL 60302


Rabbit Office Automation
904 Weddell Ct.
Sunnyvale, CA 94089


Rachels,, William
1005 Manchester Avenue
Norfolk, VA 23508-1242


Rack Space Managed Hosting
PO Box 730759
Dallas, TX 75373

Rahim Kavari
3789 Acapulco Drive
Campbell, CA 95008


Raj M. Sutaria
99 Lawrence Hill Rd.
Cold Spring Harbor, NY 11724


Rajiv Thandani
48980 Tulane Drive
Fremont, CA 94539


Rakesh Amin Living Trust
333 W. Hubbard St., Apt. 617
Chicago, NY 60654


Rakesh Amin Living Trust
333 W. Hubbard Street, Unit 617
Chicago, IL 60654


Rametra, Amit
27 Riesling Court
Commack, NY 11725-1735


Raser, Thomas McKim
531 W. 44th Street
Ashtabula, OH 44004-6809


Rattle, Benjamin
3232 Blaisdell Ave. #2
Minneapolis, MN 55408

Raymond Todd Barrett
4930 Wintergreen Lane
Carmel, IN 46033


RBC Capital Markets LLC Cust FBO Bruce M
10 Pheasant Ridge Road
Newtown, CT 06470


RDRJ, LP
c/o Rich McKinney
2513 McCallum Dr.
Austin, TX 78703-2520


ReadiTECH
649 Mission St. 5th fl
San Francisco, CA 94105


Reed, Matthew
10504 E. Ayesbury St.
Wichita, KS 67226-4508


Register Recruiting, Inc.
4210 N. 26th
St. Boulder, CO 80304


Registered Agent Solutions, Inc.
1701 Directors Blvd. Suite 300
Austin, TX 78744


RENA Technologies GmbH
H henweg 1
G tenbach, Germany 78148-0000

Renewable Energy & Cleantech Law Group
39 Quail Court, Suite #306
Walnut Creek, CA 94596


Republic Services #915
PO Box 78829
Phoenix, AZ 85062


RETC LLC
46457 Landing Pkway
Fremont, CA 94538


Reutter, Robert
815 Hagadom Rd.
Mason, MI 48854


RhinoTech Supplies, Inc.
2075 Main St. Suite #40
Sarasota, FL 34237


Rhoda Ann Miller Declaration of Trust
910 N. Lake Shore Drive, Apt 915
Chicago, IL 60611


Richard A. Buckheim   Susan Bailey, JTWR
900 Johnson St.
Key West, FL 33040-4746


Richard Bush
3525 Walworth Rd
Marion, NY 14505

Richard Castillo Jr.
2169 Maykirk Rd.
San Jose, CA 95124


Richard D. Fitzgerald   Judy A. Fitzgera
9712 Charles Street
Omaha, NE 68114-2124


Richard J. Hall Trust
758 NE Harbour Drive
Boca Raton, FL 33431


Richard J. Kavanagh
401 Ashley Drive
New Lenox, IL 60451


Richard Otto Wahlgren Trust
17750 Camino De Yatasto
Pacific Palisades, CA 90272


Richard S. Welch   Elisabeth W. Welch, J
3071 Earlmar Dr.
Los Angeles, CA 90064-4631


Richardt Patentanwalte
Wilhelmstrasse 7 6518
Wiesbaden, Germany


Ridout Plastics dba ePlastics - DOE
5535 Ruffin road
San Diego, CA 92123

Rigel, Ernest
11507 Club Rd.
Cedar Rapids, IA 52404-9142


Rinaldo, Michael
1271 Cedar Avenue
Mountainside, NJ 07092


Riv Inc. S&U
PO Box Inc.
Merrimack, NH 03054


Riyadh Valley Company
c o Abdelhakim Hammach King Saud Univers
P.O. Box 90076
Riyadh  11613 Saudi Arabia


RKI Instruments, Inc
33248 Central Ave.
Union City, CA 94587


RLA Insurance
211 Congress St. 8th Floor
Boston, MA 02110


RMB Solexel Investors, L.P.
201 Main St., Suite 1000
Fort Worth, TX 76102


Roach,, O. Lynn
2089 Hunters Crest Way
Vienna, VA 22181-2841

Robert  Biro
6350 Desert Flame Dr.
San Jose, CA 95120


Robert A. Green   Lucina Green,  JWROS
217 Cooper Drive
Verbank, NY 12585


Robert B. Tome & Barbara U. Tomes, JTWRO
6009 Settlement Way
McKinney, TX 75070


Robert B. Tomes & Barbara U. Tomes JTWRO
6009 Settlement Way
McKinney, TX 75070-7008


Robert C. Dobkin
16095 Ridgecrest Avenue
Monte Sereno, CA 95030


Robert D. Bollegar   Myrna J. Bollegar -
8844 N. Beechwood Dr.
Peoria, IL 61615-1756


Robert Half
P.O Box 743295
Los Angeles, CA 90074


Robert J. Bargar & Elinor Nelson, JTWROS
137 Pine Ridge Road
Waban, MA 02488

Robert J. Bargar & Elinor Nelson, JTWROS
137 Pine Ridge Road
Waban, MA 02468


Robert J. Reutter
815 Hagadorn Rd.
Mason, MI 48854


Robert J. Viani
994 Salt Point Turnpike
Pleasant Valley, NY 12569


Robert Niecestro
10785 Regetta Ridge Rd.
Boynton Beach, FL 33473


Robert R. Crawford Revocable Trust
8830 E. Shannon Way Court
WIchita, KS 67206


Robert R. Crawford Revocable Trust
8830 E. Shannon Way Court
Wichita, KS 67206-4007


Robert W. Kastenschmidt
8602 Ashridge Park Drive
Springfield, TX 77379


Rockwell Laser Industries
7754 Camargo Rd.
Cincinnait, OH 45243

Rogers, Dyke
323 Denver Avenue
Dalhart, TX 79022


Rohm and Haas Electronic Materials LLC
P.O. Box 741793
Atlanta, GA 30374


Roland G. Chew, DDS
39055 Hasting St. STE 203
Fremont, CA 94538


Ronald Blass
21 Valley View Road
Hyde Park, NY 12538


Ronald C. Arndorfer & Joan C. Arndorfer,
5656 Grove Terrace
Greendale, WI 53129


Ronald C. Arndorger & Joan C. Arndorger,
5656 Grove Terrace
Greendale, WI 53129-1553


Ronald L. Asher
2010 W. Leota Street
North Platte, NE 69101


Ronald S. Bewersdorff Revocable Living T
15500 Chadwick Rd.
Portland, MI 48875

Ronald S. Bewersdorff Revocable Trust
c/o Ronald S. Bewersdorff
15500 Chadwick Rd.
Portland, MI 48875


Roofing Supply Group
4342 Dudley Blvd
McClellan Park, CA 95652


Roofing Supply Group SJ
P.O BOX 740914
Los Angeles, CA 90074


Roth & Rau AG
An der Baumschule 6-8 Hohenstein-Ernstth
Ernstthal, Germany


Royal Adhesives & Sealants LLC
PO BOX 74745
Cleveland, OH 44194


Ryan Herco
Flow Solutions PO Box 842318
Boston, MA 02284


Sabah International
5925 Stoneridge Dr
Pleasanton, CA 94588


SABIC IP
9930 Kincey Ave. 2nd Floor
Huntersville, NC 28070

Sadin, Art
2207 Lakeway Drive
Friendswood, TX 77546


Saeid Jaberi 2
3 Union Square Apt. 722
Union City, CA 94587


SafeVision LLC
9715 Olive Boulevard
St. Louis, MO 63132


Salerno, Gerald
1 Thier Lane
U Saddle River, NJ 07458-1322


Salesforce.com, Inc.
P.O. Box 203141
Dallas, TX 75320


San Jose Awning
755 Chestnut Street
San Jose, CA 95110


San Jose Boiler Works
1585 Schallenberger Rd.
San Jose, CA 95131


Sanaya Tamboli UTMA
76 Martinique Ave
Tampa, FL 33606

Sands, Alton Donald
902 Hidden Acres Avenue, Apt. 22
Mt. Pleasant, TN 38474-1028


Sands, Jerry
401 Hay Long Avenue
Mt. Pleasant, TN 38474-1434


Sandvik Thermal Process, Inc.
Dept. 0852 PO Box 120011
Dallas, TX 75312


Santa Clara County - Assessment Appeal
ls Board 70 W. Hedding Street 10th Floor
San Jose, CA 95110


Santa Clara County Tax Collector
70 West Hedding Street
San Jose, CA 95110-1767


Saraswat, Krishna
12356 Parker Ranch Road
Saratoga, CA 95070


Saratoga Country Club
21990 Prospect Rd.
Saratoga, CA 95070


Sarosh Tamboli UTMA
76 Martinique Ave
Tampa, FL 33606

SAS Institute Inc.
PO Box 406922
Atlanta, GA 30384


SCBA Safety Check, Inc.
PO Box 610081
Redwood City, CA 94061


Schmid Systems, Inc.
200 Westridge Drive
Watsonville, CA 95076


Schmid Thermal Systems, Inc
200 Westridge Dr.
Watsonville, CA 95076


Schmuckal Consulting
166 Jeter St.
Redwood City, CA 94062


Schuetz Messtechnik GmbH
Rheinstrasse 7a D-14513 Teltow
D-14513 Teltow, Germany


Schulte, Thomas
5695 Central Avenue
Indianapolis, IN 46220-3011


Schunk Carbon Technology
W146 N9300 Held Dr.
Menomonee Falls, WI 53051

Scott   Elizabeth Krowitz, JTWROS
83 Canfield Drive
Stamford, CT 06902


Scott A. Brody
57 Fairview Street
Huntington, NY 11743


Screen Semiconductor Solutions Co., Ltd
Tenjinkita-machi 1-1 Teranouch Agaru 4-c
Kamigyo-ku, Japan 602-8585


Secretary of State
PO Box 944230
Sacramento, CA 94244


Securitas Security Services, Inc.
2480 N. First Street
San Jose, CA 95131


Seema R. Dave and Rajesh B. Dave
5221 Westshore Drive
New Port Richey, FL 34652


Sefar Inc
111 Calumet St.
Depew, NY 14043


SEIA Membership
600 14th Street NW
Suite 400 Washington, DC 20005

Sekhon, Gurdip Singh
3756 W. Ruby Hill Dr.
Pleasanton, CA 94566


SEKO
1100 Arlington Heights Rd.
Suite#600 Itasca, IL 60143


Sensable Motion Inc.
35263 Fircrest St. Suite
C1 Newark, CA 94560


Sensor Products, Inc.
300 Madison Ave
Madison, NJ, NJ 07940


Sensovation AG
Markthallenstr. 5 D-78315
Radolfzell, Germany


Sentran LLC
4355 Lowell St.
Ontario, CA 91761


Sentry Air Sytems Inc.
21221 FM 529
Cypress, TX 77433


SGS Accutest, Inc.
PO BOX 2506
Carol Stream, IL 60132

Shalwitz-Feuerstein Revocable Trust DTD
1625 E. Claremont Street
Phoenix, AZ 85016


Shanghai High-Flying Electronics Technol
Room 101,#2Building,No.3000 Longdong Ave
Shanghai, PRC


Shape Products
1127 57th Avenue
Oakland, CA 94621


Shashank & Shilpa Upadhye
418 Phillippa Street
Hinsdale, IL 60521


Shashank & Shilpa Upadhye
418 Phillipa Street
Hinsdale, IL 60521


Shawn  McCaslin
3405 Reims Ct.
Austin, TX 78738


Sheahan Enterprise LLC
3949 Kite Meadow Dr.
Plano, TX 75074


Sheldon Miller
31731 Northwestern Highway
Farmington Hills, MI 48334

Sherman Electric
1202 Kifer Road
Sunnyvale, CA 94086


Sherwood Partners, Inc.
1100 La Avenida Street, Building A,
Mountain View, CA 94043


Sid Kresses   Lee Kresses, JWROS
1258 Jody Lane NE
Atlanta, GA 30329-3520


Signature Bank
565 Fifth Avenue,
New York, NY 10017


Signet Testing Labs
3526 Breakwater Ct
Hayward, CA 94545


Sigonas Farmers Market
2345 Middlefiled Rd.
Redwood City, CA 94063


Silica Engineering Group
3370 Edward Avenue
Santa Clara, CA 95054


Silicon Quest International, Inc.
P.O. Box 742673
Los Angeles, CA 90074

Silicon Valley Disposition
38 South B St. Suite#205
San Mateo, CA 94401


Silicon Valley Lockmasters
1444 South Main Street
Milpitas, CA 95035


Silicon Valley Microelectronics
2985 Kifer Road
Santa Clara, CA 95051


SilPac
1850 Russel Ave
Santa Clara, CA 95054


Silver, Andrew
154 Seville Chase
Winter Springs, FL 32708


Simmitri
PO Box 1778
Morgan Hill, CA 95038


Singulus Technologies, Inc.
Hanauer Landstrasse 103
Kahl am Main, Germany 63796-0000


Singulus USA
P.O Box 5046
New Britain, CT 06050

Sino Celtic Design
3270 Keller Street Suite 111
Santa Clara, CA 95054


Sinton Consulting, Inc
4720 Walnut St. Suite 102
Boulder, CO 80301


Skilton, John
917 Woodward Dr.
Madison, WI 53704-2239


Sliger, Michael
19716 SE 23rd St.
Sammamish, WA 98075


SM Innotech
KG Vennweg 18
Bocholt, Germany 46395-0000


Smartech
3120 Latrobe Dr. Unit 260
Charlotte, NC 28211


SMH, LLC
304 McConnell
Lyons, CO 80540


Smith - Emery San Francisco
P.O. Box 512333
Los Angeles, CA 90051

Snow, Michael
1308 Hudson Street, Apt. 2R
Hoboken, NJ 07030


SoftwareONE, Inc.
20875 Crossroads Circle Suite 1
Waukesha, WI 53186


Solar Energy Trade Shows,LLC
1737 King Street, Suite 600A
Alexandria, VA 22314


Solar Light
100 East Glen Ave.
Glenside, PA 19038


Solar World Innovations GmbH
Berthelsdorfer Strabe 11A
Freiberg/Sachsen, Germany 09599-0000


SolarPower International
1737 King Street suite 600A
Alexandria, VA 22314


Solecon Laboratories, Inc.
770 Trademark Drive
Reno, NV 89521


Soleras Advance Coating
583 Elm St.
Biddeford, ME 04005

Solexel, Inc.
1530 McCarthy Blvd.
Milpitas, CA 95035


SolFuture LLC
1264 Mills St.
Menlo Park, CA 94025


Solium, Inc.
222 South Mill Ave. Suite 424
Tempe, AZ 85281


Solvida Energy Group
1010 Grayson Street Suite#200
Berkeley, CA 94710


Somers, James
2471 N. 91st Street
Wauwatosa, WI 53226


SonoLab
2149 E. Pratt Blvd.
Elk Grove Village, IL 60007


Sorenson, Eric
299 South Main Street, Suite 2200
Salt Lake City, UT 84111


Speedline Technologies
39392 Treasury Center
Chicago, IL 60694

Spezia, Michael
46 Bellerive Acres
Saint Louis, MO 63121-4325


Spire Solar
One Patriots Park
Bedford, MA 01730


Spirox Cayman Corporation
No. 95 Shuiyan St. Hsunchu 30069
Attn David Sheu
Hsunchu City  30069  Taiwan


Spraragen, Christopher
212 Agostino Avenue
Niskayuna, NY 12309


SPTS Technologies Inc. (SPTS)
1150 Ringwood Court
San Jose, CA 95131


Sputtering Components
375 Alexander Dr.
Owatonna, MN 55060


SPV Market Research
1393 Courtyard Dr.
San Jose, CA 95118


Stackhouse, Will
2266 Stradella Rd.
Los Angeles, CA 90077-2331

Stadler, Kevin
1851 Alexander Bell Dr., Ste. 410
Reston, VA 20191-4392


Standard Industries Inc. f/k/a Building
1361 Alps Road
Wayne, NJ 07470


Stanford NanoFabrication Facility
P. O. Box 39000
San Francisco, CA 94139


Stanford University
Dept. 33725 PO Box
San Francisco, CA 94132


Star Window Cleaners
3294 Meridian Ave.
San Jose, CA 95124


Starsource Scientific LLC
13010 Research Blvd Suite 225
Austin, TX 78750


START International
4270 Airborn Drive
Addison, TX 75001


State of Delaware
Division of Corporations PO Box 5509
Binghamton, NY 13902

State Water Resources Control Board
PO. Box 1888
Sacramento, CA 95812


Stelluti, John
28 Adela Court
Yorktown Heights, NY 10598


Stephen E. Bankoff & Marilyn Bankoff, JT
1853 Bishops Green Drive
Marietta, GA 30062


Stephen Tagge & Neta M. Tagge, JTWROS
One North Old Capital Plaze #200
Springfield, IL 62706


Stephen Tagge & Neta M. Tagge, JTWROS
2170 S. Wiggins Ave.
Springfield, IL 62704


Steve Coonen
14790 Mosswood Lane
Grass Valley, CA 95945


Steve Tieger
964 Amstutz Dr.
San Jose, CA 95129


Steven C. Derosa and Suzanne Derosa
10391 Creekedge Court
Bonita Springs, FL 34135

Steven C. Nadeau
839 Lochmoor Blve
Grosse Pointe Woods, MI 48236


Steven Engineering
PO Box 1029
San Bruno, CA 94066


Stewart R. Ackerman & Nancy L. Ackerman
1104 W Broad St
Quakertown, PA 18951


Stewart R. Ackerman & Nancy L. Ackerman
1104 W. Broad Street
Quakertown, PA 18951-1228


Strasburger
300 Convent St. 900
San Antonio, TX 78205


Stratasys Direct, Inc.
28309 Avenue Croker
Valencia, CA 91355


Strategic Executive Search
88 Des Voeux Rd, Central, Hong Kong
Hong Kong, PRC 564-1-034897-9 SCBLH


Stuart Updegrove and Christine Updegrove
65 Singing Oaks Drive
Weston, CT 06883-1142

Sugitani Patent Office
Nishitenma No.11 Matsuya Building 10-8,
Kita-ku Osaka, Japan 530-0047


Sun Chemical Corp. S&U
P.O. Box 2193
Carol Stream, IL 60132


SunChemical Corporation(Do Not use)
5000 Spring Grove Ave
Cincinnati, OH 45232


SunPower Corporation
Attn General Counsel
77 Rio Robles
San Jose, CA 95134


Sunpreme
615 Palomar Avenue
Sunnyvale, CA 94085


Superex
845 Richardson Ct.
Palo Alto, CA 94303


Surek PV Consulting
540 S. Forest Street, Unit 7-203
Denver, CO 80246


Susan Peskin, as trustee of The Circle o
119 Selby Lane
Atherton, CA 94027

Sustain Asia Ltd
Unit 1604, 16/F Technology Park, 18 On L
Hong Kong, PRC


Sutaria, Perry
6 Buckingham Court
Morristown, NJ 07960


Sutaria, Raj M.
99 Lawrence Hill Road
Cold Spring Harbor, NY 11724


SV Solution Centric Sdn Bhd
D6-3-12 Sentul East Jalan Sentul 51100
Kuala Lumpur, Malaysia aysia


Svatek, Michael
101 S. Showhorse Drive
Liberty Hill, TX 78642-3932


SW Law Group
3340 Walnut Ave. Suite 120
Fremont, CA 94538


Swagelok
3393 West Warren Ave.
Fremont, CA 94538


Swanson, Marc
1118 Camille Avenue
Deerfield, IL 60015

Swanson, Susan
8819 E. Bradford Circle
Wichita, KS 67206


Synova USA
48521 Warm Springs Blvd Suite 314
Fremont, CA 94539


Systematic Vision
P.O. Box 490
Ashland, MA 01721


T.H.E. Enterprises, LLC
8400 E. Tipperary Street
Wichita, KS 67206


T.H.E. Enterprises, LLC
c o Thomas H. Estep
8400 E. Tipperary Street
Wichita, KS 67206-1839


Takt Times Group
396 Shasta Drive
Palo Alto, CA 94306


Tandon, Sanjeev
829 S. Knickerbocker Dr.
Sunnyvale, CA 94087


Tanner's Engraving
135 Race Street
San Jose, CA 95126

Tarun Wasil   Seema Wasil, JWROS
34 Turnberry Court
Dix Hills, NY 11746-5661


TDS Architects
2060 Clarmar Wy. Suite 200
San Jose, CA 95128


Team Viewer Gmbh
Jahnstr. 30
Goppingen, Germany


Techinsights Inc.
3000 Solandt Road
Ottawa, ON, Canada K2K 2X2


Techni-Tool, Inc.
1547 N. Trooper Rd. PO Box 1117
Worcester, PA 19490


Techni-Translate
Marktplatz 5/1 D-73728
Esslingen, Germany


Technical Equipment Sales, Inc.
Positas Ct. #119
Livermore, CA 94550


Technology Partners
100 Shoreline Hwy Building B. , Suite 28
Mill Valley, CA 94941

Technology Partners Fund VIII, LP
Ira Ehrenpreis
100 Shoreline Hwy
Suite 282, Bldg B.
Mill Valley, CA 94941


Tekscan, Inc.
307 W. First Street
South Boston, MA 02127


Telegesis
Abbey Barn Business centre, Abbey Barn L
High Wycombe, UK HP10 9QQ


Telepacific Communications
P.O. Box 509013
San Diego, CA 92150


Tempress
Radeweg 31 - 8171 MD Va
Vaassen, The Netherlands


Tengku Zambri Tengku Dato' Mahmood
E102/103, Ground Kelama Parkview
No. 1, Jalan SS6/2 Kelama Jaya
47301 Petaling Jaya
Selangor MY Malaysia


Tenney Environmental
2821 Old Route 15
New Columbia, PA 17856


TerraUniversal
l 800 S Raymond Ave
Fullerton, CA 92831

Terry Glenn Tyler   Linda Cannon Tyler,
1650 Rising View Lane
Knoxville, TN 37922


TestEquity LLC
6100 Condor Drive
Moorpark, CA 93021


Thandani, Rajiv
48980 Tulare Drive
Fremont, CA 94539


The Cohen Group
3 Waters Park Dr. Suite 226
San Mateo, CA 94403


the fair agency gmbh
Schatzbogen 43, D-81829
Munich, Germany


The Gyanchand J. Khicha Revocable Trust
8908 E. Crestwood St.
Wichita, KS 67206-3313


The John S. Merrick and Jody A. Merrick
c/o John S. Merrick
1851 Alexander Bell Dr., Suite 410
Reston, VA 20191-4392


The MathWorks, Inc.
3 Apple Hill Drive
Natick, MA 01760

The McAlpine Family Revocable Trust
730 Benson Lane
Green Oaks, IL 60048


The Nag Childrens Trust
18910 Harleigh Dr.
Saratoga, CA 95070


The Nag Living Trust
18910 Harleigh Dr.
Saratoga, CA 95070


The Olander Company, Inc.
144 Commercial Street
Sunnyvale, CA 94086


The Phillip R. Neff Revocable Trust
1440 N. Gatewood Street, 55
Wichita, KS 67206-1253


The Sangeeta G. Khicha Revocable Trust
1729 N. Laurel Cove
Wichita, KS 67206


The Stifter Family Sub Trust B
4849 Santa Monica Blvd.
Los Angeles, CA 90029


The Warren Kim and Amy Palmer Revocable
c/o Warren Kim
9509 Grove Ridge Avenue
Las Vegas, NV 89148-4584

Therma Corp.
1601 Las Plumas Ave
San Jose, CA 95133


Thermal Product Services
PO BOX 6057
Hermitage, PA 16148


Thermo Electron North America LLC
PO Box 712102
Cincinnati, OH 45271


Thom S Stalcup
2316 Bluebird Drive
Longmont, CO 80504


Thomas Air System, Inc.
PO Box 1435
Colfax, CA 95713


Thompson, Arnold
11 Wawona Street
San Francisco, CA 94127


Thorlabs Inc
56 Sparta Ave.
Newton, NJ 07860


Three Way
PO Box 1806
Fremont, CA 94538

Tianjin HuanOu International Silicon
87 chenglin road,hedong district
Tianjin, PRC


TNT USA Inc.
Dept. 781108
Detroit, MI 48278


Todd, John
3586 Wishbone Way
Encinitas, CA 92024-7282


TOK America Coporate Sales Office
P.O Box 45079
San Francisco, CA 94145


Tomlin, James
309 W. Morningside Drive
Peoria, IL 61614


Tony McElligott
41547 Chadboume Drive
Fremont, CA 94539


Toshiba Financial Service
PO BOX 51043
Los Angeles, CA 95051


Tovar Industries Inc.
1135 San Felipe Road
Hollister, CA 95023

TOYOPLAS HOLDINGS PTE LTD
20 Mactaggart Road #08-01
Khong Guan Industrial Building
Singapore, Singapore 00036-8079


TOYOPLAS MANUFACTURING (MALAYSIA) SDN. B
No. 20, 22 & 24, Jalan Gemilang 1, Taman
Ulu Tiram, Malaysia 81800-0000


Transcontinent Holdings Company, LLC
8300 E. Steeplechase St.
Wichita, KS 67206


Transcontinent Holdings Company, LLC
c o Pat Do
8300 E. Steeplechase St.
Wichita, KS 67206-4423


Travelers
PO BOX 660317
Dallas, TX 75266


Trent, John
34 Puritan Ln.
Farmingdale, NY 11735-1825


Triad Electric
P.O. Box 1820
Capitola, CA 95010


Trinity Capital Fund II, L.P.
2121 W. Chandler Blvd. Ste 103
Chandler, AZ 85224

Troup, Michael
16022 Brook Trout Lane
Northville, MI 48168


Troy J. Plumb   Kara L. Plumb, JTWROS
1305 S. 93rd Street
Omaha, NE 68124-1230


Trumpf Huettinger, Inc.
 111 Hyde Road
Farmington, CT 06032


Trumpf Huettinger, Inc.
111 Hyde Road
Farmington, CT 06032


Tu Du
813 Orange Ave.
Sunnyvale, CA 94087


Turtle Pond Partners, LLC
205 East 63rd St. #16D
New York, NY 10065


TUV Rheinland PTL, LLC
2210 S. Roosevelt St.
Temple, AZ 85282


TZS - Zhonghuan Hong Kong Limited
No.12 East Haitai Road,Huayuan Industria
Tianjin, PRC

Uday Varde
4571 Fairway Ridge
West Bloomfiled, MI 48323


UKP Greentech Holdings
c o Univest Group
P.O. Box 1520
Safat, KU 13016


UL LLC
75 Remittance Drive Suite#1524
Chicago, IL 60675


Ulbrich Specialty Wire Products
75 Remittance Dr. Dept. 3028
Chicago, IL 60675


Uline
PO BOX 88741
CHICAGO, IL 60680


ULTRAGLAS, Inc.
9200 Gazette Avenue
Chatsworth, CA 91311


UMB HSA Processing
P.O Box 219531
Kansas City, MO 64121


Underwood, Phillip
802 Orleans Drive
Ruston, LA 71270-2764

Uniforce Sales and Engineering
42501 Albrae Street Suite 210
Fremont, CA 94538


United States Treasury
P. O. Box 7704
San Francisco, CA 94120


UnitedHealthcare
Dept. 3118
Los Angeles, CA 90084


Univar USA Inc
PO BOX 740896
Los Angeles, CA 90074


Univest Group Ltd
c o Univest Group
P.O. Box 1520
Safat, KU 13016


Upadhye, Shashank
418 Phillippa Street
Hinsdale, IL 60521


UPS
28013 Network Place
Chicago, IL 60673


US Customs and Border Protection
FP&F office JFK Int'l Airport, Bldg. 77,
Jamaica, NY 11430

USCIS - Dept of Homeland Security
300 North Los Angeles St,
Los Angeles, CA 90012


V-Tech Manufacturing
1140 W. Evelyn Avenue
Sunnyvale, CA 94086


VAC Pump Consulting Inc
1065 Serpentine Suite 300
Pleasonton, CA 95456


Valin Corporation
PO Box 8402
Pasadena, CA 91109


Valley Oil Company
DEPT #35101 PO Box 39000
San Francisco, CA 94139


ValueTronics, Inc
1675 Cambridge Dr
Elgin, IL 60123


Vann, Philip
4119 MacGregor Drive
Columbia, SC 29206-2829


Vantage Point Photography, Inc.
1140 Walsh Ave
Santa Clara, CA 95050

VAT, Incorporated - USA
2161 O'Toole Avenue, Suite 40
San Jose, CA 95131


Venkat  Dukkipati
2561 Palmer Lane
Avon, OH 44011


VERSUM MATERIALS
7201 HAMILTON BLVD
ALLENTOWN, PA 18195


Via Mechanics (USA), Inc.
150C Charcot Ave.
San Jose, CA 95131


Viani, Alan
55 Shadow Lane
Poughkeepsie, NY 12601-6438


Viani, Robert
994 Salt Point Turnpike
Pleasant Valley, NY 12569


Victor Duarte
767 Lakehaven Dr.
Sunnyvale, CA 94089


Victor Duarte*
767 Lakehaven Dr.
Sunnyvale, CA 94089

Viral Tolat and Henna Shah, JTWROS
57 Jean Dr.
Edgewood Cliffs, NJ 07311


Viren V.S Rana
101 Andre Court
Los Gatos, CA 95032


Visionedge Technologies
14 Prince George's Park Si
Park, Singapore 18412-0000


Voelker, Jonas
Marsa 1D , Apartment 21
The Wave
Muscat  00000 Oman


Vuong Van Bang
2564 Poplarwood Way
San Jose, CA 95132


VWR International LLC
PO Box 640169
Pittsburgh, PA 15264


W. Frank Morledge Pension Plan
205 N. Washington
Forrest City, AR 72335-3354


W. Garner McNett
7706 Turnberry Ln.
Dallas, TX 75248

```
W2 Systems
106 Cresta Vista Drive
San Francisco, CA 94127


Wade, Susan
20 Candlewick Way
Colts Neck, NJ 07722


Wafab International
6161-A Industrial Way
Livermore, CA 94551


Water System Cleaning
5344 Tilton Ct.
Dublin, CA 94568


Weber, Ray
27 Zabriskie St.
Jersey City, NJ 07307-2903


Weissberg, Rudolph
200 Lenox Ct.
Farmingdale, NY 11735


Welch Business Systems
6081 Meridian Avenue, Suite 70-200
San Jose, CA 95120


Wells Fargo Bank
Peninsula #1558 400 Hamilton Ave, 1st Fl
Palo Alto, CA 94301
```

West Valley Engineering
PO Box 49212
San Jose, CA 95161


Westly Capital Partners Fund, L.P.
The Westly Group
2750 Sand Hill Road
Menlo Park, CA 94025


Westpak, Inc.
83 Great Oaks Blvd.
San Jose, CA 95119


White Knight Fluid Handling Inc.
187 East 670
South Kamas, UT 84036


White Oak Global Advisors, LLC
3 Embarcadero Center #550,
San Francisco, CA 94111


Wienecke
Bei den Kampen 20
Seevetal/ ramelsloh, Germany D-21220


Wiley Bonda Trust UTD 9.17.94
4800 Bonvue Ave.
Los Angeles, CA 90027


William A. Abramson
4820 Bridgewater Rd.
Birmingham, AL 35243

William Alan Kwapy   Jerene Kwapy, JTWRO
2406 N. Lakeshore Drive
Pacific, MO 63069-4560


William F. Gumina
21 Lake Walton Road
Wappingers Falls, NY 12590


William W. Matson & Patricia A. Matson,
3733 Fallen Tree Way
Amelia, OH 45102-1207


Wojciech Worwag
125 Willow Springs Lane,
APT 104 Goleta, CA 93117


Woongjin Energy Co. LTD
37, Techno 2-ro, Yuseong-gu Technovale
Daejeon, South Korea


WRAYS IP
235 St. Georges Terrace
Perth, WA 06000


Wright, Williams & Kelly
6200 Stonridge Mall Rd. 3rd Floor
Pleasanton, CA 94588


WRS Materials
2240 Ringwood Ave.
San Jose, CA 95112

Wuethrich Investments LLC
204 E. Hinker Rd.
Greenwood, WI 54437


Wuethrich Investments LLC
c o Tayt Wuethrich
204 E. Hinker Road
Greenwood, WI 54437-9603


Wuxi Sveck Technology Co., LTD.
Sunan Road, Shuofang Industial Park, New
New Wuxi, PRC China


Wyle, Claude
275 Battery Street #1300
San Francisco, CA 94111


Xi'an Longi Silicon Materials Corp.
388,Middle Aerospace Rd., Chang'an Distr
Xi'an, PRC 00071-0100


Xinyi Solar
Unit 1205, 13560 Maycrest Way
Richmod, Canada


Xpedx, LLC
PO Box 31001-1382
Pasadena, CA 91110


Xsys Engineering, Inc.
142 N. Milpitas Blvd. #273
Milpitas, CA 95035

Yield Engineering Systems, Inc.
203-A Lawrence Drive
Livermore, CA 94551


YiYi Ventures LP
205 N Michigan Ave. Suite 3370
Chicago, IL 60601


YKI Patent Attorneys
1-34-12 Kichijoji-honcho Musashino-shi
Tokyo, Japan 180-0004


Yusen Logistics (Americas) Inc.
19001 Harborgate Way
Torrance, CA 90501


Zachary Holman
318 W. Monte Vista Rd.
Phoenix, AZ 85003


Zhejiang Renhe Photovoltaic Technology C
99#, Jing er Road, Xinpu Town, Cixi City
Zhejiang, PRC 00031-5322


Zhengdong Fang
119 Quillen Court, Apt 612
Stanford, CA 94305


ZI Corporate Services Sdn Bhd
Suite 2-4, Level 2, Tower Block Menara M
Kuala Lumpur, Malaysia

Ziegler, Jan
60 Edgewater Drive, 12 F
Coral Gables, FL 33133


Zipalog Inc - DOE
850 Central Pkway E. Suite160
Plano, TX 75074


Zlotnick Biomed APC 401K Plan   Trust
3525 Del Mar Heights Rd # 139
San Diego, CA 92130-2199


Zoom Imaging Solutions
PO BOX 398147
San Francisco, CA 94139


Zukunftech Corporation
15945 Winesprings Dr.
San Diego, CA 92127


Zytek
1755 McCarthy Blvd.
Milpitas, CA 95035