# Notice Recipients

District/Off: 0971−5     User: lubarron     Date Created: 2/10/2017
Case: 17−50307     Form ID: 309C     Total: 1373

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| db | Beamreach Solar, Inc. | 1530 McCarthy Blvd. | Milpitas, CA 95035 | |
| ust | Office of the U.S. Trustee / SJ | U.S. Federal Bldg. | 280 S 1st St. #268 | San Jose, CA 95113−3004 |
| tr | Kari Bowyer | P.O. Box 700096 | San Jose, CA 95170 | |
| aty | John D. Fiero | Pachulski, Stang, Ziehl, and Jones | 150 California St. 15th Fl. | San Francisco, CA 94111−4500 |
| smg | State Board of Equalization | Attn: Special Procedures Section, MIC:55 | P.O. Box 942879 | Sacramento, CA 94279 |
| smg | CA Employment Development Dept. | Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280−0001 |
| smg | CA Franchise Tax Board | Attn: Special Procedures | P.O. Box 2952 | Sacramento, CA 95812−2952 |
| smg | IRS | P.O. Box 7346 | Philadelphia, PA 19101−7346 | |
| 14498476 | 2000 New Resolutions | c o Gayla W. Carney | P.O. Box L 3 | Aspen, CO 81612 |
| 14498477 | 2000 New Resolutions LLC | 257 N. Battin Street | Wichita, KS 67208 | |
| 14498478 | 209 Technologies | P.O. Box 2040 | Boulder Creek, CA 95006 | |
| 14498479 | 2XL | 212 Railroad Ave. | Milpitas, CA 95035 | |
| 14498480 | 3700 Bigelow Boulevard LLC | c o Thomas Kopff, Managing Member | 66 Sherwood Road | Ridgewood, NJ 07480−1320 |
| 14498481 | 3D−Micromac AG | Technologie−Campus 8 | Chemnitz, Germany, | |
| 14498482 | 3M Purification, Inc. | PO Box 844897 | Dallas, TX 75284 | |
| 14498483 | 40 Hrs Staffing | 1669 Flanigan Dr. | San Jose, CA 95121 | |
| 14498484 | 49 Vector Investments LLC | c o Nishant B. Jalandhara | 1940 Champion Hills Drive | Reno, NV 89523 |
| 14498485 | ABM Electrical Power Services | 6940 Koll Center Parkway Suite 100 | Pleasanton, CA 94566 | |
| 14498486 | ACE Jerneh Insurance Berhard | 38 Jalan Sultan Ismail 50250 | Juala Lumpur, Malaysia aysia, | |
| 14498487 | ACME Roofing Services Inc | 572 Rosewood Ct. | Los Banos, CA 93635 | |
| 14498488 | ACP Composites | 78 Lindbergh Avenue | Livermore, CA 94551 | |
| 14498489 | ACSBNY Mellon HSA Solution | PO Box 535416 | Pittsburgh, PA 15253 | |
| 14498490 | ADP | 820 N. McCarthy Boulevard, | Milpitas, CA 95035 | |
| 14498491 | AED Superstore | 1800 US Hwy 51 | N Woodruff, WI 54568 | |
| 14498492 | AED Superstore − Sales & Use | 1800 US−51, | Woodruff, WI 54568 | |
| 14498493 | AERONET | PO BOX 17239 | Irvine, CA 92623 | |
| 14498494 | AGC Electronics America | 4375 NW 235th Avenue | Hillsboro, OR 97124 | |
| 14498495 | AIS Automation | Otto−Mohr−Stra e 6, | Dresden, Germany 01237−0000, | |
| 14498496 | AJU KIM CHANG &LEE | 12−12TH FLOOR GANGNAM MIRAE TOWER 174 SA | Seoul, South Korea, | |
| 14498497 | AJWC LTD | 13910 Bluff Wind | San Antonio, TX 78216 | |
| 14498498 | AJWC LTD | c/o Dr. William Wu | 13910 Bluff Wind | San Antonio, TX 78216−7915 |
| 14498499 | AMPRO Plastic Products, Inc. | PO BOX 745 | Newman, CA 95360 | |
| 14498500 | AR Environmental Consulting | P.O. Box 1403 | Los Altos, CA 94023 | |
| 14498501 | ASM Assembly System GmbH | PO Box 24336 | Pasadena, CA 91185 | |
| 14498502 | AT&T | PO Box 5019 | Carol Stream, IL 60197 | |
| 14498503 | AT&T Mobility | PO Box 6463 | Carol Stream, IL 60197 | |
| 14498504 | Aaron Thurlow | 1264 Mills St. | Menlo Park, CA 94025 | |
| 14498505 | Able Glass Company | 850 Aldo Avenue | Santa Clara, CA 95054 | |
| 14498506 | Abramson, William | 4820 Bridgewater Rd. | Birmingham, AL 35243 | |
| 14498507 | Abrisa Technologies | 200 S Hallock Drive | Santa Paula, CA 93060 | |
| 14498508 | Abstraction Engineering | 19072 Taylor Ave. | Morgan Hill, CA 95037 | |
| 14498509 | Ace Fire Equipment & Service Co., Inc. | PO Box 1142 | Palo Alto, CA 94302 | |
| 14498510 | Adam Froimovitch | 379 S. Bernardo | Sunnyvale, CA 94086 | |
| 14498511 | Adams, William | 3600 Gramercy Street | Houston, TX 77025 | |
| 14498512 | Adobe Sign | 345 Park Avenue | San Jose, CA 95110 | |
| 14498513 | Advanced Chemical Transport | 1210 Elko Dr. | Sunnyvale, CA 94089 | |
| 14498514 | Advanced Laser and Waterjet Cutting | 820 Comstock Street | Santa Clara, CA 95054 | |
| 14498515 | Advantage Converting | 959 Terminal Way | San Carlos, CA 94070 | |
| 14498516 | Aggreko | P.O Box 972562 | Dallas, TX 75397 | |
| 14498517 | Air Liquide − Balazs Nanoanalysis | O Box 301046 | Dallas, TX 75303 | |
| 14498518 | Air Liquide America Specialty Gases | Box 301046 | Dallas, TX 75303 | |
| 14498519 | Air Products & Chemicals, Inc. | BOX 935430 | Atlanta, GA 31193−5430 | |
| 14498520 | AirClean Systems | 2179 East Lyon Station Road | Creedmoor, NC 27522 | |
| 14498521 | Airgas NCN | PO Box 7423 | Pasadena, CA 91109 | |
| 14498522 | Akrion Systems | 6330 Hedgwood Dr. Suite 150 | Allentown, PA 18106 | |
| 14498523 | Akzo Nobel Functional Chemical S&U | P.O Box 742582 | Atlanta, GA 30374 | |
| 14498524 | Alhadeff, Joseph | 3101 New Mexico Avenue, NW, 539 | Washington, DC 20016 | |
| 14498525 | Alliance Occupational Medicine | 2737 Walsh Ave. | Santa Clara, CA 95051 | |
| 14498526 | Allied Construction Services | 7602 National Drive | Livermoore, CA 94550 | |
| 14498527 | Allied High Tech Products, Inc. | 2376 East Pacifica Place P.O. Box 4608 | Rancho Dominquez, CA 90220 | |
| 14498528 | Alltizer, Andrew | 53 Diablo Creek Pl. | Danville, CA 94506 | |
| 14498529 | Almaden | 639 Qinglong East Road Tianning | Changzhou, China | |

| ID | Name | Address | City, State ZIP |
|---|---|---|---|
| 14498530 | Alrdidge, James | 49 Church Lane | Scarsdale, NY 10583 |
| 14498531 | Alton Donald Sands | 15 Maple Avenue | Jamestown, RI 02835 |
| 14498532 | American Beauty Soldering Tools | 1177 West Maple Road | Clawson, MI 48017 |
| 14498533 | American Estate Trust, Fbo: David J. D | 606 Pleasant Avenue | Glen Ellyn, IL 60137 |
| 14498534 | American Express | 200 Vesey Street, | New York, NY 10285 |
| 14498535 | American Pacific Cargo Inc. | 880 Mitten Rd. Suite 110 | Burlingame, CA 94010 |
| 14498536 | American Precision Dicing Inc. | 642 Giguere Ct. | San Jose, CA 95133 |
| 14498537 | Amerigas | 1155 N. 15th Street | San Jose, CA 95112 |
| 14498538 | Amphenol Corporation | Fu'an 2nd Ind Park, Dayang Rd Fuyong, | Shenzhen, China 00051–8103, |
| 14498539 | Anbalagan, Pranav | Plot#22, Sarojini St    Rajarajeswari Nagar | Madhanandapuram, Chennai 600116 |
| 14498540 | Andrew Jackson Aura Jackson, JTWROS | 3294 S. 104th Avenue | Omaha, NE 68124 |
| 14498541 | Andrews, Ken | 1317 Roanoake Dr. | Graham, TX 76450–3016 |
| 14498542 | Andy L. Lin | 69 Silva Place | Santa Clara, CA 95054 |
| 14498543 | Ansbacher, Jonathan | 71 Birch Lane | Massapequa Park, NY 11762 |
| 14498544 | Applied Construction Technology | 1230 Oakmead Parkway, Suite 216 | Sunnyvale, CA 94085 |
| 14498545 | Applied Laser Solutions, Inc | 3360 Edward Avenue | Santa Clara, CA 95054 |
| 14498546 | Applied Materials Inc. – USA | PO Box LA 21161 | Pasadena, CA 91185 |
| 14498547 | Applied Materials, Inc. | Italia Srl. Via Postumia, Ovest 244 | Olmi Di S. Biagio di C., Italy 31048–000 |
| 14498548 | Apricum GmbH | Spittelmarkt 12 10117 | Berlin, Germany, |
| 14498549 | Aquiline Construction, Inc. | 71 Ocean Ave. | Monterey, CA 93940 |
| 14498550 | Arc Best | 2135 Otoole Ave. | San Jose, CA 95131 |
| 14498551 | Areias Systems, Inc. | 5900 Butler Lande, Ste280 | Scotts Valley, CA 95066 |
| 14498552 | Arena Solutions, Inc. | 989 E. Hillsdale Blvd. Suite 250 | Foster City, CA 94404 |
| 14498553 | Arlon LLC – Rogers Corporation | PO Box 202369 | Dallas, TX 75320 |
| 14498554 | Arnecke Sibeth | Am Brauhaus 1 | Dresden, Germany 01099–0000, |
| 14498555 | Arnold Thompson | 11 Wawona Street | San Francisco, CA 94127 |
| 14498556 | Asana Holdings, LLC | 1482 E. Valley Road, 617 | Montecity, CA 93108 |
| 14498557 | Asana Holdings, LLC    Attn John H. Perry | II 1482 E. Valley Road, 617 | Montecity, CA 93108 |
| 14498558 | Asana Holdings, LLC    Attn John H. Perry | III 1482 E. Valley Road, 617 | Montecito, CA 93108 |
| 14498559 | Ashland Conveyor Products | 1919 Cellar Drive | Ashland, OH 44805 |
| 14498560 | Asys Group | 140 Satellite Blvd NE Suite D | Suwanee, GA 30024 |
| 14498561 | Atlas Copco Compressors LLC | 48434 Milmont Drive | Fremont, CA 94538 |
| 14498562 | Atlas Weathering Services Group | 45601 North 47th Ave. | Phoenix, AZ 85087 |
| 14498563 | Automatic Vending | 30970 Huntwood Suite 306 | Hayward, CA 94544 |
| 14498564 | Automation Direct | 3505 Hutchinson Rd. | Cumming, GA 30040 |
| 14498565 | Avraham Tahari Susan Tahari, JWROS | 1141 Buckingham Road | Fort Lee, NJ 07024–6441 |
| 14498566 | Awadalla, Hany | 101 W. 24 St., Apt. PH1A | New York, NY 10011 |
| 14498567 | BART Manufacturing | 585 Emory Street | San Jose, CA 95110 |
| 14498568 | BASF Corporation | 100 Park Avenue | Florham Park, NJ 07932 |
| 14498569 | BTG Labs | 5129 Kieley Place | Cincinnati, OH 45217 |
| 14498570 | BTU International | P.O. Box 847065 | Boston, MA 02284 |
| 14498571 | Baiju Gohil | 1 Cumberlamd CT | Huntington, NY 11743 |
| 14498572 | Bandgap Engineering, Inc.c/o Kallander G | 282 Central Street, Unit 9 | Hudson, MA 01749 |
| 14498573 | Bao Ton | 1812 Kyra Circle | San Jose, CA 95122 |
| 14498574 | Barlow, John | 103 Virginia Place | Longview, WA 98632–5451 |
| 14498575 | Barrday Composite Solution | P.O Box 931893 | Hapeville, GA 31193 |
| 14498576 | Barrett, Raymond Todd | 4930 Wintergreen Lane | Carmel, IN 46033 |
| 14498577 | Barry D. Chandler & Diane E. Chandler, J | 10080 150th Court North | Jupiter, FL 33478 |
| 14498578 | Barry Donner | 6 Via Senna | Dana Point, CA 92629 |
| 14498579 | Bay Advanced Technologies, LLC. | PO Box 79422 | City of Industry, CA 91716 |
| 14498580 | Bay Alarm Company | P.O Box 7137 | San Francisco, CA 94120 |
| 14498581 | Bay Area Air Quality Mgmt Dist. | 939 Ellis Street | San Francisco, CA 94109 |
| 14498582 | Bay Area Atlas Machine Shop | 2422 Howard Avenue | San Carlos, CA 94070 |
| 14498583 | Bay Area Backflow, Inc. | 290 Nagareda Drive, Unit 5 | Gilroy, CA 95020 |
| 14498584 | Bay Area Builders, Inc. | 3360 De La Cruz Blvd. | Santa Clara, CA 95054 |
| 14498585 | Bay Area Circuits, Inc. | 44358 Old Warm Springs Boulevard | Fremont, CA 94538 |
| 14498586 | Bay Area Electric | 322 Lindbergh Ave | Livermore, CA 94550 |
| 14498587 | Bay City Scale, Inc | 25352A Cypress Ave. | Hayward, CA 94545 |
| 14498588 | Bay Materials, LLC | 48450 Lakeview Blvd | Fremont, CA 94538 |
| 14498589 | Bay Rubber Company | 404 Pendleton Way | Oakland, CA 94621 |
| 14498590 | Bay Seal Company, Inc. | 1550 West Winton Ave | Hayward, CA 94545 |
| 14498591 | Beaver & Associates | 1303 S. Gibson Ct. | Superior, CO 80027 |
| 14498592 | Beck's Shoes, Inc.    Attn: Accounts Receivable | 354 E. McGlinc | Campbell, CA 95008 |
| 14498593 | Bekman, Paul | 26 Caveswood Lane | Owing Mills, MD 21117–6511 |
| 14498594 | Belfiglio, Jeff | 12629 NE 2nd Street | Bellevue, WA 98005–3206 |
| 14498595 | Belfiglio, Lee Evan | 12629 NE 2nd Street | Bellevue, WA 98005–3206 |
| 14498596 | Bell Plastics | 2020 National Avenue | Hayward, CA 94545 |
| 14498597 | Ben Rattle | 4505 Duval St. #153 | Austin, TX 78751 |
| 14498598 | Bender, Joan | 10 Pond Gut Rd. | Pleasant Valley, NY 12569–7537 |
| 14498599 | Bernstein, Sheryl | 5703 Buffalo Ave. | Valley Glen, CA 91401–4508 |
| 14498600 | BesTeck Manufacturing | 2150 Del Franco St. | San Jose, CA 95131 |
| 14498601 | Bi Optic Incorporated | 3004 Lawrence Expressway | Santa Clara, CA 95051 |
| 14498602 | Big Joe California North, Inc. | 25932 Eden Landing Rd | Hayward, CA 94545 |
| 14498603 | Bisco Industries | 1927 Hartog Drive | San Jose, CA 95131 |
| 14498604 | Bittele Electronics Inc. | 250 Consumers Road, Suite 400 | N. York, Ontario, Canada M2J4V6, |
| 14498605 | Black & Veatch Management Consulting, LL | 11401 Lamar Ave Overland | Park, KS 66211 |

| ID | Name | Address | City, State ZIP |
|---|---|---|---|
| 14498606 | Blair–Gordon Associates | 5100 B–1 Clayton Road, Suite 177 | Concord, CA 94521 |
| 14498607 | Board of Equalization | PO Box 942879 | Sacramento, CA 94279 |
| 14498608 | Borkowski, Kevin | 17143 Harcombe Drive | Charlotte, NC 28277 |
| 14498609 | Borres, Lionel | 3030 Breen Court | San Jose, CA 95121 |
| 14498610 | Boxberger, Greg | 1930 N. Saddle Creek Street | Wichita, KS 67206–4402 |
| 14498611 | Brad Voss | 10710 N. La Qunita Dr. | Ora Valley, AZ 85737 |
| 14498612 | Braen, Dirk | 451 Weymouth Drive | Wycoff, NJ 07481 |
| 14498613 | Braen, Joshua | 670 Laurel Lane | Wycoff, NJ 07481 |
| 14498614 | Brandlift | 11 Meadowcrest Rd. | Radnor, PA 19087 |
| 14498615 | Bressler Group | 1216 Arch Street Floor 7 | Philadelphia, PA 19107 |
| 14498616 | Brian Dallaire Revocable Trust | 1 Davis Drive | Biddeford, ME 04005 |
| 14498617 | Brian L. Heckler | 1200 Judson Avenue | Evanston, IL 60202 |
| 14498618 | Brody, Scott A. | 334 Crescent Ave | Wycoff, NJ 07481 |
| 14498619 | Brookwood RB Investors, LLC | PO Box 844294 | Los Angeles, CA 90084 |
| 14498620 | Broquard, Wesley | 910 S. Michigan Ave, Apt. 1801 | Chicago, IL 60605 |
| 14498621 | Brown, Samuel | 1851 Alexander Bell Dr., Suite 410 | Reston, VA 20191–4392 |
| 14498622 | Bruder, Ronald | Premium Point Road | New Rochelle, NY 10801 |
| 14498623 | Buchanan Automation | P.O. Box 1249 1920 Bickford Avenue | Snohomish, WA 98291 |
| 14498624 | Buhler Alzenau GmbH | Business Area Leybold Optics Siemensstra | Alzenau, Germany 63755–0000, |
| 14498625 | Buhler Inc. | 28064 Network Place | Chicago, IL 60673 |
| 14498626 | Burch, Wilmot Clyde | 103 Jamison Station Lane | Franklin, TN 37064 |
| 14498627 | Burt Alper | PO Box 3677 | Oakland, CA 94609 |
| 14498628 | Burton, Dr. Larry | 2714 27th Street, NW | Washington, DC 20008 |
| 14498629 | Bush, Bruce | 300 Garden Grove Way | Coppell, TX 75019 |
| 14498630 | Bush, Richard | 3525 Walworth Road | Marion, NY 14505–9337 |
| 14498631 | Business Computer Associates LLC | 39120 Argonaut Way, #354 | Fremont, CA 94538 |
| 14498632 | Business Telephone eXchange, Inc. | 929 Berryessa Rd. #10 | San Jose, CA 95133 |
| 14498633 | C C Steven and Associates, Inc. | 1363 Donlon Street, Suite 12 | Ventura, CA 93003 |
| 14498634 | C. Vance Hendrickson Pamela M. Hendric | 1553 N. Main Street | MT. Pleasant, TN 38474–4021 |
| 14498635 | CAE | 1600 Seaport Blvd. Suite #300 | Redwood City, CA 94063 |
| 14498636 | CAEATFA | 915 Capital Mall, Room 457 | Sacramento, CA 95814 |
| 14498637 | CALSEIA | 1107 9th. St. Ste. 820 | Sacramento, CA 95814 |
| 14498638 | CBRE, Inc. | P.O BOX 740935 Location Code 2142 | Los Angeles, CA 90074 |
| 14498639 | CDA Systems | 2456 Research Drive, | Livermore, CA 94550 |
| 14498640 | CH2M Hill Engineers, Inc. | 2020 SW Fourth Ave. 3rd. | Portland, OR 97201 |
| 14498641 | CJiChi | 717 E. Cambridge Ave. | Fresno, CA 93704 |
| 14498642 | CMC Master Fund, L.P. | c o CM Capital Advisors, LLC 525 University Avenue, Suite 200 | Palo Alto, CA 94301 |
| 14498643 | CNA Insurance | PO Box 790094 | St. Louis, MO 63179 |
| 14498644 | CPP, Inc. | 2400 Midpoint Dr. Unit 190 | Fort Collins, CO 80525 |
| 14498645 | CREATIVE ENGINEERING SOLUTIONS PTE LTD | 65 CHULIA STREET | OCBC Centre, Singapore, |
| 14498646 | CalPack Crating | 4700–B Horner Street #B | Union City, CA 94587 |
| 14498647 | California Department of Corporations | One Sansome Street, Suite 600 | San Francisco, CA 94104 |
| 14498648 | California State Disbursement Unit | PO Box 989067 | West Sacramento, CA 95798 |
| 14498649 | California Vacuum System | 18675 Adams Court Suite L. | Morgan Hill, CA 95037 |
| 14498650 | Callaway Private Equity Partners, Inc. | 1252 Montgomery St. | San Francisco, CA 94133 |
| 14498651 | Canaras, LLC | c o S. Weill Independent Family Office P.O. Box 3977 | Albany, NY 12203 |
| 14498652 | Carney, Daniel | 257 N. Battin Street | Wichita, KS 67208–4332 |
| 14498653 | Carrier | Corporation 600 McCormick Street Suite B | San Leandro, CA 94577 |
| 14498654 | Carter, Dana Pierce | 330 Seameadow Drive | Portsmouth, RI 02871–3934 |
| 14498655 | Cartridge World Milpitas | 379 Jacklin Road | Milpitas, CA 95035 |
| 14498656 | Case Western Reserve University | Attn: Chris Littman 10900 Euclied Av. Ol | Cleveland, OH 44106 |
| 14498657 | Catherine Ng | PO Box 103 | Union City, CA 94587 |
| 14498658 | Cavalieri, Nick | 5265 Leydorf Ln. | Westerville, OH 43082–8878 |
| 14498659 | Centrotherm | 400 S Pearl St, | Albany, NY 12202 |
| 14498660 | Century Roof & Solar | 23135 Saklan Rd. | Hayward, CA 94545 |
| 14498661 | Cerf, Charles | 2127 California Street NW, #804 | Washington, DC 20008 |
| 14498662 | Ceridian Benefit Services | P.O. Box 10989 | Newark, NJ 07193 |
| 14498663 | Chang Tsi & Partners | 6–8th Floor, Tower A, Hundred Island Par | Beijing, China 00010–0044, |
| 14498664 | Charbonneau, Randy | 740 Ventura Way | Marshall, MI 49068–9657 |
| 14498665 | Charles C. Farmer Patricia B. Farmer, | 13002 North 1st Place | Phoenix, AZ 85002 |
| 14498666 | Charles Hill | 8700 Big View Drive | Austin, TX 78730 |
| 14498667 | Charles K. Eby Trust | 1813 N. Cranbrook Circle | Wichita, KS 67026 |
| 14498668 | Charles K. Eby Trust | 1813 N. Cranbrook Circle | Wichita, KS 67206–8940 |
| 14498669 | Charmin Trust, Robert P. Komin Jr. Cha | 119 Selby Lane | Atherton, CA 94027 |
| 14498670 | ChemTrace (Metron/Applied Materials) | 1900 AM Drive, Ste 200 | Quakertown, PA 18951 |
| 14498671 | Chemical Safety Technology, Inc | 2461 Automnvale Dr. | San Jose, CA 95131 |
| 14498672 | Chi Hoang | 2891 Agua Vista Dr. | San Jose, CA 95132 |
| 14498673 | Chip Test Solutions | 742 San Aleso | Sunnyvale, CA 94085 |
| 14498674 | Christ, Thomas | Muehlenberg 1 Basel 04052 | Switzerland |
| 14498675 | Christa Frasier | Fraser 310 E. 26th St. | Merced, CA 95340 |
| 14498676 | Christenson, Charles | 34 Sycamore Avenue | Bridgewater, NJ 08807 |
| 14498677 | Christopher H. Paskach Living Trust Date | 1643 2nd Street | Manhattan Beach, CA 90266 |
| 14498678 | Chubb | and Son A Division of Federal Insurance | Palatine, IL 60055 |
| 14498679 | Cimetrix | 6979 High Tech Drive | Salt Lake City, UT 84047 |
| 14498680 | Cintas | Corporation PO BOX 631025 | Cinicinnati, OH 45263 |
| 14498681 | City of Milpitas | 455 E. Calaveras Blvd. | Milpitas, CA 95035 |

| | | |
|---|---|---|
| 14498682 | City of Milpitas (utility) | PO Box 7006 San Francisco, CA 94120 |
| 14498683 | City of San Jose | 200 E. Santa Clara St. 7th Fl. San Jose, CA 95113 |
| 14498684 | CivicSolar | 582 Market St. Suite 1300 San Francisco, CA 94104 |
| 14498685 | Claude A. Wyle | 275 Battery St.., Ste 1,300 San Francisco, CA 94111 |
| 14498686 | Clean Sciences Technology | 40939 Encyclopedia Circle Fremont, CA 94538 |
| 14498687 | Clean Tech (Centrotherm), Inc. S&U | 5830 Copper Leaf Lane. Naples, FL 34116 |
| 14498688 | Clean–Lines Design | 3350 Scott Blvd. Suite 58–2 Santa Clara, CA 95054 |
| 14498689 | Cleanpart SET, Inc. | 631 International Parkway Suite 200 Richardson, TX 75081 |
| 14498690 | Cloud Ready | 39488 Stevenson Place, Suite 100 Fremont, CA 94539 |
| 14498691 | Code Environmental Services, Inc. | c o Tomassetti Abramo 400 Middlesex Avenue Carteret, NJ 07008 |
| 14498692 | Coherent Inc | Bank of America Lockbox Services File 57 Los Angeles, CA 90074 |
| 14498693 | Cole Parmer | 13927 Collections Drive Chicago, IL 60693 |
| 14498694 | Colorado School of Mines | 1500 Illinois St. Golden, CO 80401 |
| 14498695 | Columbus Customhouse Broker | 6800 Lauffer Rd. Bldg C Columbus, OH 43231 |
| 14498696 | Com–Ten Industries | 6405 49th Street North Pinellas Park, FL 33781 |
| 14498697 | Comerica Credit Card | 1601 Elm St #100, Dallas, TX 75201 |
| 14498698 | Comfort International Inc. | 2570 North First Start Floor 2 San Jose, CA 95131 |
| 14498699 | Comm USA | 2229 Enterprise St. Escondido, CA 92029 |
| 14498700 | Complete Probe Solutions, Inc. | 9175 Crest Hill Ct. Gilroy, CA 95020 |
| 14498701 | Computer Packages, Inc. | 414 Hungerford Drive, Third Floor Rockville, MD 20850 |
| 14498702 | Computer Xtras Xpress | 2231 Paragn Drive San Jose, CA 95131 |
| 14498703 | Cooper White & Cooper | 201 California St. 17th Floor San Francisco, CA 94111 |
| 14498704 | County Of Santa Clara AAB | 70 W. Hedding St. 10th Floor E. Wing San Jose, CA 95110 |
| 14498705 | County of Santa Clara | 1555 Berger Dr., Suite 300 San Jose, CA 95112 |
| 14498706 | Couples, Fred | 1851 Alexander Bell Dr., Ste. 410 Reston, VA 20191–4392 |
| 14498707 | Creative Materials, Inc. | 12 Willow Road Ayer, MA 01432 |
| 14498708 | Criterion Labs, Inc | P.O Box 700190 San Jose, CA 95170 |
| 14498709 | Crowe Horwath KL Tax Sdn Bhd | C15–5 Level 15 Tower C, Megan Ave. II 12 Kuala Lumpur, Malaysia 50450–0000, |
| 14498710 | Cubatic Technology Corporation | 48430 Milmont Drive Fremont, CA 94538 |
| 14498711 | Cyrus Tamboli UTMA | 76 Martinique Ave. Tamp, FL 33606 |
| 14498712 | DAG Ventures GP Fund III, LLC | c o DAG Ventures 251 Lytton Avenue, Suite 200 Attn Greg Williams Palo Alto, CA 94301 |
| 14498713 | DAG Ventures III, L.P. | c o DAG Ventures 251 Lytton Avenue, Suite 200 Attn Greg Williams Palo Alto, CA 94301 |
| 14498714 | DAG Ventures III–A, LLC | c o DAG Ventures 251 Lytton Avenue, Suite 200 Attn Greg Williams Palo Alto, CA 94301 |
| 14498715 | DAG Ventures III–O, LLC | c o DAG Ventures 251 Lytton Avenue, Suite 200 Attn Greg Williams Palo Alto, CA 94301 |
| 14498716 | DAG Ventures III–Q, LLC | c o DAG Ventures 251 Lytton Avenue, Suite 200 Attn Greg Williams Palo Alto, CA 94301 |
| 14498717 | DAG Ventures III–QP, L.P. | c o DAG Ventures 251 Lytton Avenue, Suite 200 Attn Greg Williams Palo Alto, CA 94301 |
| 14498718 | DBA Travel & Tours | Bldg 178, Saif Bin Darwish Bldg, Sector Abu Dhabi, UAE, |
| 14498719 | DEK USA, Inc. | 1785 Winnetka Circle Rolling Meadows, IL 60008 |
| 14498720 | DHL Express – USA | 16592 Collections Center Drive Chicago, IL 60693 |
| 14498721 | DHL Global Forwarding | P.O. Box 742802 Los Angeles, CA 90074 |
| 14498722 | DIODES Incorporated | 4949 Hedgcoxe Rd. Suite 100 Plano, TX 75024 |
| 14498723 | DNP America, LLC | 3235 Kifer Road Suite 100 Santa Clara, CA 95051 |
| 14498724 | DNV GL PVEL, LLC | 67 South Bedford St. Suite 201E Burlington, MA 01803 |
| 14498725 | Dagley, Ronald | 415 Hamden Ct. Katy, TX 77450 |
| 14498726 | Daniel C. Rizzo Jr. & Jeanine M. Rizzo J | 1758 Waterford Court Pittsburgh, PA 15241–3151 |
| 14498727 | Daniel C. Rizzo Jr. & Jeanine M. Rizzo, | 1785 Waterford CT Pittsburgh, PA 15241 |
| 14498728 | Daniel Grupp | 1525 SE Ramona St Portland, OR 97202 |
| 14498729 | Daniel M. Carney | 257 N. Battin Street Wichita, KS 67208 |
| 14498730 | Daniel Pietro and Annette Pietro, JWROS | 19 Hunter Lane Canton, MA 02021–1731 |
| 14498731 | DataSafe | P.O. Box 7794 San Francisco, CA 94120 |
| 14498732 | Datalab* | 1893 Concourse Drive San Jose, CA 95131 |
| 14498733 | Dave Wallerstein | 29218 Gary Dr. Canyon Country, CA 91387 |
| 14498734 | David A Kinser | 138 Lansberry Court Los Gatos, CA 95032 |
| 14498735 | David A. Fitz | 12698 Arthue Graves Jr. Ct. Bristow, VA 20136 |
| 14498736 | David E. Berliner & Janice L. Berliner, | c/o David H. Fileds 20 Swenson Circle Berkeley Heights, NJ 07922 |
| 14498737 | David E. Hall Living Trust | 7786 Orion Street Arvada, CO 80007 |
| 14498738 | David H. Fields, M.D., P.C. Profit Shari | 75 E End Avenue New York, NY 10028–7909 |
| 14498739 | David J. Prystash Lisa J. Prystash, JT | 47605 Bellagio Drive Northville, MI 48167–9801 |
| 14498740 | David Kinser | 138 Lansberry Court Los Gatos, CA 95032 |
| 14498741 | David P. Bacon & Lucia Warner Bacon, JTW | 9410 Delancey Drive Vienna, VA 22182 |
| 14498742 | David P. Bacon & Lucia Warner Bacon, JTW | 9410 Delancey Drive Vienna, VA 22182–3409 |
| 14498743 | David Petterson | 13701 209th Avenue Woodinville, WA 98077 |
| 14498744 | David R. Johnson | 2901 Smallman Street Unit 4 Pittsburgh, PA 15219 |
| 14498745 | David S. Safran & Susan Safran, JTWROS | 2583 Plum Tree Court Vienna, VA 22181 |
| 14498746 | David Wang | 41831 Via San Miguel Fremont, CA 94539 |
| 14498747 | Daystar, Inc. | 3240 Majestic Ridge Las Cruces, NM 88011 |
| 14498748 | De Ceuster, Denis | 12 Skylonda Drive Woodside, CA 94062 |
| 14498749 | Decelles, Janie | 1631 Glasgow Avenue Cardiff, CA 92007–1621 |
| 14498750 | Deidra Vrooman | 1935 Stuart St. Berkley, CA 94703 |

| | | | |
|---|---|---|---|
| 14498751 | Dell Marketing L.P C/O Dell USA L.P | PO Box 910916 | Pasadena, CA 91110 |
| 14498752 | Dell'Aera, Mario | 217 Park Drive | East Chester, NY 10709 |
| 14498753 | Denis Berry | 1404 Siebert Court | Naperville, IL 60565 |
| 14498754 | Dennis L. Ross Living Trust | 747 N. Linden Court | Wichita, KS 67206 |
| 14498755 | Department of Industrial Relations | Cashier Accounting Office (PV) PO Box 42 | San Francisco, CA 94142 |
| 14498756 | Department of Toxic Substance Control | P.O. Box 1288 | Sacramento, CA 95812 |
| 14498757 | Deran Garabedian | 104 Charteris Road London NW6 7E | London, NW6 7EX UK |
| 14498758 | Detroia, Mark | 15G Nob Hill | Roseland, NJ 07068–3805 |
| 14498759 | Dewey Pest Control | 781 Mabury Rd | San Jose, CA 95133 |
| 14498760 | Dewey, Christopher | 11 S. Marina Dr. | Key Largo, FL 33037–3605 |
| 14498761 | DiMatteo, Emilio | 16 Birch Grove Drive | Armonk, NY 10504 |
| 14498762 | Dialogic, Inc | Pox 49317 | San Jose, CA 95161 |
| 14498763 | Diamond Fence Company, Inc. | 15466 Los Gatos Blvd. #109–147 | Los Gatos, CA 95032 |
| 14498764 | Diane A. Hall Living Trust | 7786 Orion St. | Arvada, CO 80007–7878 |
| 14498765 | Digi–Key Corp | PO Box 250 Thief | River Falls, MN 56701 |
| 14498766 | Dinsmore Landscape Company | 430 Aldo Ave | Santa Clara, CA 95054 |
| 14498767 | Diodes Incorporated | 4949 Hedgcoxe Road, Suite 200 | Plano, TX 75024 |
| 14498768 | Director of the USPTO | of the USPTO Trademark Office PO Box 145 | Alexandria, VA 22313 |
| 14498769 | Division Photovoltaic Modules, Systems a | Systems and Reliability Fraunhofer–Insti | Freiburg, Germany 79110–0000, |
| 14498770 | Do, Henry | 1 Whitney | Irvine, CA 92620–3386 |
| 14498771 | Dobkin, Robert | 16095 Ridgecrest Ave. | Monte Sereno, CA 95030 |
| 14498772 | Dommreis, Keith | 35 Manchester Cir. | Poughkeepsie, NY 12603–2507 |
| 14498773 | Donald C. Wright Revocable Trust | 433 Windsor Park Dr. | Dayton, OH 45459–4131 |
| 14498774 | Donald C. Wright Revocable Trust | 433 Windsor Park Drive | Dayton, OH 45459 |
| 14498775 | Donner, Barry | 6 Via Sienna | Dana Point, CA 92629–3358 |
| 14498776 | Doug Martin | PO Box 2042 | Diamond Springs, CA 95619 |
| 14498777 | Douglas J. Parsons | c/o Chinook Bend RV Resort 2920 Siletz H | Lincoln City, OR 97367 |
| 14498778 | Douglas V. Hall Lori B. Hall, JTWROS | 1704 Woodlore Road | Annapolis, MD 21401–6568 |
| 14498779 | Douglas Yablonski Lauren Yablonski, JT | 22 Summit St. | Huntington, NY 11743 |
| 14498780 | Dozoretz, Ronald | 240 Corporate Blvd., #110 | Norfolk, VA 23502–4948 |
| 14498781 | Dr. Chirag Shah Kresha Shah | 2201 Branch Hill St. | Tampa, FL 33612 |
| 14498782 | Dr. Hoshedar Tamboli Advanta Roth IRA | 76 Martinique Ave. | Tampa, FL 33606 |
| 14498783 | Dr. Joseph P. Galichia & Stell A. Galich | 808 N. Linden Street | Wichita, KS 67206 |
| 14498784 | Dr. Joseph P. Galichia & Stella A. Galic | 808 N. Linden Street | Wichita, KS 67206 |
| 14498785 | Dr. Larry Burton | 2714 27th Street NW | Washington, DC 20008 |
| 14498786 | Dr. Navnit U Patel Rev. Living Trust | 296 Tall Oak Trail | Tarpon Springs, FL 34688 |
| 14498787 | Drapela, James | 1302 Morton League Rd | Richmond, TX 77406–1373 |
| 14498788 | Du, Tu | 813 Orange Ave | Sunnyvale, CA 94087 |
| 14498789 | Duane Morris | One Riverfront Plaza 1037 Raymond Blvd. | Newark, NJ 07102 |
| 14498790 | Dun & Bradstreet | 5210 E Williams Cir #150 | Tucson, AZ 85711 |
| 14498791 | Duniway Stockroom Corp. | 48501 Milmont Dr. | Fremont, CA 94538 |
| 14498792 | Duratherm | P.O Box 563 | Lewistong, NY 14092 |
| 14498793 | Duvall, Charles | 1324 Vine Place | Ontario, CA 91762 |
| 14498794 | Dyke Rogers | 323 Denver Avenue | Dalhart, TX 79022 |
| 14498795 | Dynamesh, Inc. | 512 Kingsland Drive | Batavia, IL 60510 |
| 14498796 | Dysert Environmental, Inc. | P.O Box 5608 | San Mateo, CA 94402 |
| 14498797 | E.I. DuPOnt Nemours & Company, Inc | PO Box 101727 | Pasadena, CA 91189 |
| 14498798 | EAG Inc. | PO Box 203544 | Dallas, TX 75320 |
| 14498799 | EFI Specialty Metal, LLC | Susquehanna Ave. | Franklin, NJ 07417 |
| 14498800 | EMCE | s–Gravendamseweg 53 | Voorhout, The Netherlands 2215 TC |
| 14498801 | ES2 Co. Ltd. | No. 12, Ln. 248, Puqian Rd. Xiangshan Di | Hsinchu City 300, Taiwan, |
| 14498802 | ESPEC NORTH AMERICA, INC. | 4141 Central Parkway | Hudsonville, MI 49426 |
| 14498803 | ETC Custodian FBO Richard W. Lucas IRA | 47 Hoffman Lane | Blauvelt, NY 10913 |
| 14498804 | ETC Custodian FBO: Samuel Champi Jr. IRA | 9 Bromleigh Way | Morris Plains, NJ 07950 |
| 14498805 | EXAIR Corporation | 11510 Goldcoast Drive | Cincinnati, OH 45249 |
| 14498806 | EYE Lighting International | PO Box 72322 | Cleveland, OH 44192 |
| 14498807 | Eagle Tech, Inc. | 2299 Ringwood Ave. C–3 | San Jose, CA 95131 |
| 14498808 | Earth System Pacific | PO Box 3757 | San Luis Obispo, CA 93403 |
| 14498809 | Eastwick Communications | 211 Sutter St. Floor 3 | San Francisco, CA 94108 |
| 14498810 | Eckert, Geza | 474 Mary Allen Lane | Mountainside, NJ 07092 |
| 14498811 | Edmond Allen Morrison | 50 Angus Lane | Warren, NJ 07059 |
| 14498812 | Edmond P. Brady & Kathleen M. Brady | 17 Stonebridge Road | Sparta, NJ 07871–3151 |
| 14498813 | Edmond P. Brady & Kathleen M. Brady, JTW | 17 Stonebridge Rd. | Sparta, NJ 07871 |
| 14498814 | Edward J Boling | 60 Emerson St. | Fremont, CA 94539 |
| 14498815 | Edward, James | 585 Castleton Avenue, Apt. 2A | Staten Island, NY 10301–2050 |
| 14498816 | Edwards Vacuum, LLC | Remitt To: Dept. CH 19935 | Palatine, IL 60055 |
| 14498817 | Edwin Bruce Associates | 1625 The Alameda Suite 610 | San Jose, CA 95126 |
| 14498818 | Elder, Krista | 119 Selby Lane | Atherton, CA 94027 |
| 14498819 | ElectroChem Solutions | 32500 Central Ave. Union | City, CA 94587 |
| 14498820 | Electrolock, Inc | PO Box 645249 | Cincinnati, OH 45264 |
| 14498821 | Electronic Container Corporation | 5050–D List Drive | Colorado Springs, CO 80919 |
| 14498822 | Elizabeth Gile Ratcliff & Rob Gile, JTW | 1480 Silver King Drive | Aspen, CO 81611 |
| 14498823 | Elizabeth Gile Ratcliff & Rob Gile, JTWR | 1480 Silver King Drive | Aspen, CO 81611–1047 |
| 14498824 | Ellen Dolores Search Consultants | 8916 Oakmont Dr. | Santa Rosa, CA 95409 |
| 14498825 | Ellett M. Smith Frances R. Smith, JTWR | 2754 Hill Road | Vienna, VA 22181–5362 |
| 14498826 | Ellsworth Adhesives* | W129 N10825 Washington Drive | Germantown, WI 53022 |

| | | | | |
|---|---|---|---|---|
| 14498827 | Embedded Technology System Solutions, In | 2913 Montell Ct. | Plano, TX 75025 | |
| 14498828 | Emilio DiMatteo | 16 Birch Grove Drive | Armonk, NY 10504 | |
| 14498829 | Endura Coatings LLC | 42250 Yearego Drive | Sterling Heights, MI 48314 | |
| 14498830 | Energy Acuity LLC | 1623 Blake St. Suite 350 | Denver, CO 80202 | |
| 14498831 | Energy Management Systems | Accounts Receivable Dept 1612 PO Box 538 | Malvern, PA 19355 | |
| 14498832 | Engineering and Manufacturing Services | 3193 Belick St. #3 | Santa Clara, CA 95054 | |
| 14498833 | Entrees Unlimited | 365 E. Julian Street | San Jose, CA 95112 | |
| 14498834 | Environmental Control | 123 Ferino Way | Fremont, CA 94536 | |
| 14498835 | Environmental–Safety Consultants | 11191 Perel CT. | Rancho Cordova, CA 95670 | |
| 14498836 | Equipment for Technology & Science, Inc. | 33 Great Oaks Blvd, | San Jose, CA 95119 | |
| 14498837 | Eric K. Habig & Jane R. Williams, JTWROS | 1414 Eagle Trace Ct. | Greenwood, IN 46143 | |
| 14498838 | Eric O. Tyler Fran T. Tyler, JWROS | 1426 Juniper Street | Alex City, AL 35010–4144 | |
| 14498839 | Erickson, Rose Marie | 109 Parkway Court | Fond Du Lac, WI 54935 | |
| 14498840 | Erik Christian Larsen | PO BOX 1293 | Hillsborough, NC 27278 | |
| 14498841 | Erin C. Lau | 316 Hillside Ct. | Kingston, NY 12401 | |
| 14498842 | Escher, Francois | Chemin de la Charroyette 11 | Confignon 01232 | Switzerland |
| 14498843 | Essentra components | 7400 West Industrial Drive, | Forest Park, IL 60130 | |
| 14498844 | Essex Capital Corporation | 1486 East Valley Road | Santa Barbara, CA 93108 | |
| 14498845 | Essex Capital Corporation | Ralph T. Iannelli, President | 1486 East Valley Rd. | Santa Barbara, CA 93108 |
| 14498846 | Essex Capital Corportation | 1486 East Valley Rd, 2nd Floor | Santa Barbara, CA 93108 | |
| 14498847 | Estep, Gerald | 627 N. Longford Lane | Mountainside, NJ 07092 | |
| 14498848 | Evoqua Water Technologies | 28563 Network Place | Chicago, IL 60673 | |
| 14498849 | Ewald Associates, Inc. | 48531 Warm Springs Blvd. #415 | Fremont, CA 94539 | |
| 14498850 | Expedite Precision Works, Inc. | 931 Berryessa Road | San Jose, CA 95133 | |
| 14498851 | Expo Partner | VESTERVANGSVEJ 8 | Viborg, Denmark 08800–0000, | |
| 14498852 | FAK Distribution | 13701 North Lamar | Laredo, TX 78045 | |
| 14498853 | FBO Linoleum City, Inc. M/P/P UTA DTD 12 | 4849 Santa Monica Blvd. | Los Angeles, CA 90029 | |
| 14498854 | FBO Linoleum City, Inc. M/P/P UTA, DTD 1 | 4849 Santa Monica Blvd. | Los Angeles, CA 90029 | |
| 14498855 | FEI Company | 9066 Paysphere Circle | Chicago, IL 60674 | |
| 14498856 | FLIR Systems, Inc | 9 Townsend West | Nashua, NH 03063 | |
| 14498857 | FORELL/ELSESSER ENGINEERS, INC | 160 Pine St | San Francisco, CA 94111 | |
| 14498858 | FR Kelly | 27 Clyde Road, | Dublin 4, Ireland D04 F838, | |
| 14498859 | FW Solexel Investors, L.P. | 201 Main St., Suite 1000 | Fort Worth, TX 76102 | |
| 14498860 | Fabricated Extrusion | 2331 Hoover Dr. | Modesto, CA 95354 | |
| 14498861 | Facilities Logistics, Inc | 661 Walsh Ave. | Santa Clara, CA 95050 | |
| 14498862 | Fastsigns | 546–2 Lawrence Expressway | Sunnyvale, CA 94085 | |
| 14498863 | Fatemi, Falon | 25691 La Lanne Court | Los Altos Hills, CA 94022 | |
| 14498864 | Fatemi, Homi | 25691 La Lanne Court | Los Altos Hills, CA 94022 | |
| 14498865 | Fatemi, Ryan | 25691 La Lanne Court | Los Altos Hills, CA 94022 | |
| 14498866 | FedEx | P.O Box 371461 | Pittsburgh, PA 15250 | |
| 14498867 | FedEx Express | PO Box 7221 | Pasadena, CA 91109 | |
| 14498868 | FedEx Freight * | O Box 21415 | Pasadena, CA 91185 | |
| 14498869 | Fenwick & West LLP | Silicon Valley Center | 801 California Street | Mountain View, CA 94041 |
| 14498870 | Fernqvist Labeling Solutions | 2544 Leghorn Street | Mountain View, CA 94043 | |
| 14498871 | Fidelity Roof, Inc. | 1074 40th Street | Oakland, CA 94608 | |
| 14498872 | Field, James | 8743 W Fairway Drive | Baton Rouge, LA 70809–1312 | |
| 14498873 | Filmtronics Inc. | Box 1521 | Butler, PA 16003 | |
| 14498874 | Financial Strategies Consulting Group LL | 3650 Mt. Diablo Blvd. #210 | Lafayette, CA 94549 | |
| 14498875 | Fiore,, Richard | 291 Honey Pot Road | Westfield, MA 01085 | |
| 14498876 | Fire–Matic System, Inc | 5165 Brandin Court | Fremont, CA 94538 | |
| 14498877 | First Choice Services | 3130 Alfred St. | Santa Clara, CA 95054 | |
| 14498878 | First Philec Solar Corporation | Lot 19 Phase 1B Second St. First Philipp | Tanauan City Batangas, Philippines 04232 | |
| 14498879 | First United Methodist Church | c o Dr. Michael Tyler | 702 N. Main Street | Mount Pleasant, TN 38474–1015 |
| 14498880 | Fisher Scientific Company, LLC | 300 Industry Drive, | Pittsburgh, PA 15275 | |
| 14498881 | Fisnar | 19 Chapin Road Building C | Pine Brook, NJ 07058 | |
| 14498882 | Fitgerald Family LLC | 9712 Charles Street | Omaha, NE 68114–2124 | |
| 14498883 | Fitzgerald Family LLC | 9712 Charles Street | Omaha, NE 68114 | |
| 14498884 | Flagship Facility Services, Inc. | P.O. Box 49019 | San Jose, CA 95161 | |
| 14498885 | Flex Plan Services, Inc. | PO Box 53250 | Bellevue, WA 98015 | |
| 14498886 | FloStor | 3366 Enterprise Avenue | Hayward, CA 94545 | |
| 14498887 | Flores, Ramiro | 504 Courtyard Circle | Santa Rosa, CA 95407 | |
| 14498888 | Fluke | 7272 Collection Center Drive. | Chicago, IL 60693 | |
| 14498889 | Flying Fish Group, LLC | 5025 Anchor Way, Suite 1 | St. Croix 00820 | U.S. Virgin Islands |
| 14498890 | Fortix | 548–196 Gajwa–don | Seo–gu Incheon, Korea, | |
| 14498891 | Four Dimensions, Inc | 3140 Diablo Ave. | Hayward, CA 94545 | |
| 14498892 | Franchise Tax Board | PO Box 942857 | Sacramento, CA 94257 | |
| 14498893 | Fred J. Stifter & Regina Tozar Stifter, | 2430 Sleepy Hollow Drive | Glendale, CA 91206 | |
| 14498894 | Fred J. Stifter & Regina Tozar Stifter, | 2430 Sleepy Hollow Drive | Glendale, CA 91206–4711 | |
| 14498895 | Fredrick J. ShimeK & Lynn Shimek, JTWROS | 19 Schuback Drive | Sugar Land, TX 77479 | |
| 14498896 | Fredrick J. Shimek & Lynn Shimek, JTWROS | 19 Schubach Drive | Sugarland, TX 77479 | |
| 14498897 | Freehills Patent Attorneys | 101 Collins St. | Melbourne VIC, Australia 03000–0000, | |
| 14498898 | Freiburg Management Marketing Int. | Hermann–Mitsch–Str. 3 | Freiburg, Germany 79108–0000, | |
| 14498899 | Friedmann & Kirchner GbmH | Grobe Ahlmuhle 7 D–7686 | Rohrbach, Germany, | |
| 14498900 | Fuchs, Ran | 54 W. 16th St. 7 BC | New York, NY 10011–6361 | |
| 14498901 | Fujipoly America Corp | 900 Milik Street. P.O. Box 119 | Carteret, NJ 07008 | |

| | | | | |
|---|---|---|---|---|
| 14498902 | G. Michael Schmidt Linda Schmidt, JTWR | 59 Johnson Woods Dr. | Reading, MA 01867–4603 | |
| 14498903 | GA Wirth | 3494 Camino Tassajara Suite # 244 | Danville, CA 94506 | |
| 14498904 | GCL Solar Power (Suzhou) Limited | XianDai Ave. Integrated Free, Trade Zone | Suzhou Industrial Park China | |
| 14498905 | GFH Management, LLC | 884 Point Seaside Drive | Crystal Beach, FL 34681 | |
| 14498906 | GL Automation Inc. S&U | 10 Sanhill Rd. | Dallas, TX 75238 | |
| 14498907 | GP Solar | GP Solar GmbH Hainbuchenring 9–11 82061 | Neurie, Germany, | |
| 14498908 | GST Green Source Tech Inc | 1306 John Reed Court | City of Industry, CA 91745 | |
| 14498909 | GSV Asset Management, LLC | 2925 Woodside Road | Woodside, CA 94062 | |
| 14498910 | GSV Capital | 2925 Woodside Road | Woodside, CA 94062 | |
| 14498911 | GSV Capital Corp. | 2925 Woodside Road | 2nd Floor | Attention Matthew Hanson | Woodside, CA 94062 |
| 14498912 | GSV Capital Corp. | 2925 Woodside Road 2nd Floor | Attention Matthew Hanson | Woodside, CA 94062 | |
| 14498913 | GSV Capital Lending, LLC | 2925 Woodside Road | Woodside, CA 94062 | |
| 14498914 | GSV IQ | Stanford Financial Square 2600 El Camino | Palo Alto, CA 94306 | |
| 14498915 | GT Advanced Technologies | iel Webster Highway | Merrimack, NH 03054 | |
| 14498916 | Gallade Chemicals | 1230 East St. Gertrude Place | Santa Ana, CA 92707 | |
| 14498917 | Gardner, Glenn | 3332 N Woodlawn Ave | Metairie, LA 70006 | |
| 14498918 | Gary D. Wilson Elizabeth H. Wison, JTW | 48 E. River Acres Road | Washington, NC 27889 | |
| 14498919 | Gatlin, Wesley | 510 Gulf Shore Drive, Unit 4 | Destin, FL 32541–3026 | |
| 14498920 | General Plasma Inc. | 546 East 25th Street | Tucson, AZ 85713 | |
| 14498921 | Genesem Inc. | 5–30, Juan–dong, Nam–ku Incheon, South Korea 402–835, | | |
| 14498922 | Genisys Corporation | 15411 Northeast 95th St. | Redmond, WA 98052 | |
| 14498923 | Gentec–EO | 445 St–Jean–Baptiste Suite 160 | Quebec, QC, Canada G2E 5N7, | |
| 14498924 | Gentry Capital Advisors | 205 North Michigan Ave. Suite 3770 | Chicago, IL 60601 | |
| 14498925 | Gentry Technology Fund II LLC | c o GSI Management Company, LLC | 205 N. Michigan Avenue, Suite 3770 | Chicago, IL 60601 | |
| 14498926 | Gentry–Solexel Investment LLC | c o GSI Management Company, LLC | 205 N. Michigan Avenue, Suite 3770 | Chicago, IL 60601 | |
| 14498927 | George Kamian | 425 Silverwood Dr | Scotts Valley, CA 95066 | |
| 14498928 | George R. Tuttle | 100 Larkspur Landing Circle, Suite 385 | Larkspur, CA 94939 | |
| 14498929 | Gerald C. McCaslin Trust DTD 02/25/1992 | 2525 Liberty Landing Road | Liberty, MO 64068 | |
| 14498930 | Gerald C. McCaslin Trust DTD 02/25/1992 | c/o Gerald C McCaslin | 2525 Liberty Landing Rd. | Liberty, MO 64068 | |
| 14498931 | Gerald R. Salerno | 1 Their Lane | Upper Saddle River, NJ 07458 | |
| 14498932 | Gerald T. Aaron Living Trust | 8915 East Douglas | Wichita, KS 67207 | |
| 14498933 | Gerald T. Aaron Living Trust | 8915 East Dougles | Wichita, KS 67207 | |
| 14498934 | Gerome Technologies, Inc | 85 Broadway | Menands, NY 12204 | |
| 14498935 | Glenn E. Phillips Regina Elkaim, JTWRO | 132 Turtle Cove Lane | Huntington, NY 11746–3858 | |
| 14498936 | Glenn M. Gardner | 3332 N. Woodlawn Ave. | Metairie, LA 70006 | |
| 14498937 | Global Industrial | 29833 Network Place | Chicago, IL 60673 | |
| 14498938 | GoEngineer, Inc. | 1787 E. Fort Union Blvd #200 | Cottonwood Heights, UT 84121 | |
| 14498939 | Gocha, H. Alan | 440 Hilltop Drive | White Lake, MI 48386–2325 | |
| 14498940 | Goldfarb Family Trust | 215 S. Ramona Avenue, Apt. 11 | Monterey Park, CA 91754–2826 | |
| 14498941 | Gould, Jason | 12100 Greenleaf Avenues | Potomac, MD 20854 | |
| 14498942 | Gourmet Electronics | PO Box 8195 | Walnut Creek, CA 94596 | |
| 14498943 | Gowell, Michael | 2891 North Beverly Glenn | Los Angeles, CA 90077 | |
| 14498944 | Graco Ohio Inc. | 8400 Port Jackson Ave. NW North | Canton, OH 44720 | |
| 14498945 | Grainger | Dept 873978142 | Palatine, IL 60038 | |
| 14498946 | Grant Family Trust dated 11/8/2012 | 2901 Clint Moore Rd. #273 | Boca Raton, FL 33496 | |
| 14498947 | Great America Leasing Corp. | PO Box 660831 | Dallas, TX 75266 | |
| 14498948 | Green, Lucina | 217 Cooper Drive | Verbank, NY 12585 | |
| 14498949 | GreenBiz group | 350 Frank H. Ogawa Plaza ste 800 | Oakland, CA 94612 | |
| 14498950 | Greenspan, Harvey | 20 Dawson Avenue | West Orange, NJ 07052–2308 | |
| 14498951 | Group Manufacturing Services | 1928 Hartog Drive | San Jose, CA 95131 | |
| 14498952 | Guadagnino, Antonio | 19 45 75th Street | East Elmhursts, NY 11370 | |
| 14498953 | Guardian | P.O. Box 824395 | Philadelphia, PA 19182 | |
| 14498954 | Guasta, Scott | 7 Glencree Lane | Lebanon, NJ 08833 | |
| 14498955 | Guenther, Keith | 27562 San Blas | Mission Viejo, CA 92692 | |
| 14498956 | Gumina, William | 21 Lake Walton Rd. | Wappingers Falls, NY 12590 | |
| 14498957 | Gupta, Ruchir | 10 Suncrest Dr. | Dix Hills, NY 11746–5733 | |
| 14498958 | H–SQUARE | 3100 Partick Henry Dr. | Santa Clara, CA 95054 | |
| 14498959 | H. Alan Gocha | 440 Hilltop Dr. | White Lake, MI 48386 | |
| 14498960 | H.A.L.M. Electronic GMBH | Burgstr. 106, | Frankfurt/Main, Germany 60389–0000, | |
| 14498961 | HIGHVAC Corporation | Vacuum and Abatement Solutions 4710 Nort | Colorado Springs, CO 80907 | |
| 14498962 | HISCO Inc. | P.O. Box 890811 | Charlotte, NC 28289 | |
| 14498963 | HPC Architecture | 2216 The Alameda | Santa Clara, CA 95050 | |
| 14498964 | HPM Systems Inc. | 70 Saratoga Ave., Suite 200 | Santa Clara, CA 95051 | |
| 14498965 | Haas, Jay | 1851 Alexander Bell Dr., Ste. 410 | Reston, VA 20191–4392 | |
| 14498966 | Haas, William | 1851 Alexander Bell Dr., Ste. 410 | Reston, VA 20191–4392 | |
| 14498967 | Hall, Randall | 800 Placido Way NE | St. Petersburg, FL 33704 | |
| 14498968 | Hana Intellectual Property Law | 6F, 10, Teheran–ro 20–gil, Gangnam–gu, | Seoul, South Korea 135–923, | |
| 14498969 | Hancey, R. Bruce | 1784 Oak Springs Drive | Salt Lake City, UT 84108 | |
| 14498970 | Hangzhou First PV Material Co., Ltd. | 283 Baojin Road Linan 3113 | Hangzhou, China | |
| 14498971 | Hannon, Mark | 729 Royal Crest Court | Bolingbrook, IL 60440 | |
| 14498972 | Hanwa Co., Ltd | 6–18–2 Ginza, Chuo–ku | Tokyo, Japan 104–8429, | |

| | | | | |
|---|---|---|---|---|
| 14498973 | Harbor Light Securities, LLC | 9325 Bay Plaza Blvd #205, | Tampa, FL 33619 | |
| 14498974 | Harrington Industrial Plastics | 14480 Yorba Ave | Chino, CA 91710 | |
| 14498975 | Harry E. Tyler Trust | 211 Pleasant Street | Mt. Pleasant, TN 38474 | |
| 14498976 | Harry E. Tyler Trust | c o Michael L. Tyler, Trustee | 211 Pleasant Street | Mount Pleasant, TN 38474–1519 |
| 14498977 | Harry S. Mann Revocable Trust | 228 Ellis Ridge Road | Glen, NH 03838 | |
| 14498978 | Harvey Greenspan | 20 Dawson Avenue | West Orange, NJ 07052 | |
| 14498979 | Hastest Solutions, Inc | 2048 Corporate, Ct. | San Jose, CA 95131 | |
| 14498980 | Haymes, Evan | c/o Haymes Investment Company | 5 Penn Plaza, 24th Floor | New York, NY 10001 |
| 14498981 | Hays Companies | MI–88 PO Box 1414 | Minneapolis, MN 55480 | |
| 14498982 | Hays, Cullen | 119 Selby Lane | Atherton, CA 94027 | |
| 14498983 | Hays, Linda | 119 Selby Lane | Atherton, CA 94027 | |
| 14498984 | Hays, Neyssa | 119 Selby Lane | Atherton, CA 94027 | |
| 14498985 | Hays, Sheena | 119 Selby Lane | Atherton, CA 94027 | |
| 14498986 | Hays–Hatch, Dianne | 119 Selby Lane | Atherton, CA 94027 | |
| 14498987 | Haz Mat DQE | 9910 North by North E. Blvd #600 | Fishers, IN 46037 | |
| 14498988 | Heateflex Corp | 405 East Santa Clara Street | Arcadia, CA 91006 | |
| 14498989 | Heigl Adhesives | 7667 Cahill Road Suite #100 | Edina, MN 55439 | |
| 14498990 | HeinConcept | Hoppenriekels 85 26125 | Oldenburg, Germany, | |
| 14498991 | Heller Industries | 4 Vreeland Road | Florham Park, NJ 07932 | |
| 14498992 | Hellmann Worlwide Logistics | C/O Deutsche Bank Trust PO Box 13361 | Newark, NJ 71010 | |
| 14498993 | Hendor–PE Incorporated | 55 Concourse Way | Greer, SC 29650 | |
| 14498994 | Henkel Electronic Materials LLC | 3067 Paysphere Circle | Chicago, IL 60674 | |
| 14498995 | Hentec Industry | No. 55 Qinfend Road Huashi Town | Jiangyin City, Jiangsu Province | People's Republic of China |
| 14498996 | Heraeus Materials Technology N.A. LLC | 301 N. Roosevelt Avenue | Chandler, AZ 85226 | |
| 14498997 | Heritage Global Partners | 12625 High Bluff Dr #211, | San Diego, CA 92130 | |
| 14498998 | Herrmann & Schmidt | Lierstra e 27 | Munchen, Germany 80639–0000, | |
| 14498999 | Hi Q Solar Inc | 2030 Duane Ave. | Santa Clara, CA 95054 | |
| 14499000 | Higdem, Garry | 325 Paragon Way | Castle Rock, CO 80108 | |
| 14499001 | High Tech Printing | 509 Los Coches St. | Milpitas, CA 95035 | |
| 14499002 | Highsmith, Charles | 203 Jersey Street | Dewey Beach, DE 19971–3410 | |
| 14499003 | Hilditch Enterprises, Inc. | 2834 Hammer Ave. Unit#216 | Norco, CA 92860 | |
| 14499004 | Hill Family Revocable Living Trust | 7606 Pontiac Trail | Northville, MI 48168–9472 | |
| 14499005 | Hill, Charles | 8700 Big View Dr | Austin, TX 78730–1528 | |
| 14499006 | Hionix Inc. | 1980 Concourse Dr. | San Jose, CA 95131 | |
| 14499007 | Hobbs & Towne | PMB 269 PO Box 987 | Valley Forge, PA 19482 | |
| 14499008 | Hobbs, Allen | 2340 Vernon Drive | Charlotte, NC 28211 | |
| 14499009 | Hose & Fittings, etc. | 1811 Enterprise Blvd. | W. Sacramento, CA 95691 | |
| 14499010 | Hubbard, Joseph | 146 Rivoli Ridge | Macon, GA 31210 | |
| 14499011 | I2DS Inc. | 39899 Balentine Drive Suite 200 | Newark, CA 94560 | |
| 14499012 | IAR Systems | 1065 E. Hillsdale Blvd. Suite 420 | Foster City, CA 94404 | |
| 14499013 | ICB GmbH & Co. KG | KG Ludwig–Erhard–Ring 21 15827 | Blankenfelde–Mahlow, Germany, | |
| 14499014 | IFI Institut fur Industrieaerodynamik Gm | Institute at Aachen University of Applie | Strabe 120 52074 | Aachen, Germany, |
| 14499015 | IFM Efector, Inc. | 782 Springdale Drive | Exton, PA 19341 | |
| 14499016 | IMEC | Kapeldreef 75 B–3001 | Leuven, Belgium, | |
| 14499017 | IMI Energy Solutions | 46453 Landing Parkway | Fremont, CA 94538 | |
| 14499018 | IPI Plastics, Inc. | 1257 Birchwood Drive | Sunnyvale, CA 94089 | |
| 14499019 | ISSI | 142 Woodcrest Place | Santa Cruz, CA 95065 | |
| 14499020 | IVAC, Inc. | 3560 Bassett St. | Santa Clara, CA 95054 | |
| 14499021 | Illiano, Vincent | 225 E. 24th Street, Apt 15C | New York, NY 10016 | |
| 14499022 | Imperial Capital | 2000 Avenue of the Stars, 9th Floor, | Los Angeles, CA 90067 | |
| 14499023 | Imtec Acculine, Inc. | 49036 Milmont Dr | Fremont, CA 94538 | |
| 14499024 | In–Flo Designs | 1675 Walsh Ave. #3 | Santa Clara, CA 95050 | |
| 14499025 | Independent Electrical Testing | 6363 Collier Canyon, Rd. | Livermore, CA 94550 | |
| 14499026 | Indium Corporation | P.O. Box 269 | Utica, NY 13503 | |
| 14499027 | Inland Water, Inc | P.O Box 2925 | Dublin, CA 94568 | |
| 14499028 | Inner City Express | 6920 Santa Teresa Blvd. Suite 206 | San Jose, CA 95119 | |
| 14499029 | InnoLas Solutions Gmbh | Pionierstrasse 6 8215 | Krailling, Germany, | |
| 14499030 | Innovative Circuits Engineering | 2310 Lundy Ave | San Jose, CA 95131 | |
| 14499031 | Innovative Semiconductor | 324 Grandpark Circle | San Jose, CA 95136 | |
| 14499032 | Instron | 825 University Ave. | Norwood, MA 02062 | |
| 14499033 | Insulectro | PO Box 51290 | Los Angeles, CA 90051 | |
| 14499034 | Integ Roof Co. | 6331 Cherry Ave | Long Beach, CA 90805 | |
| 14499035 | Integral Systems Engineering, Inc. | 1244 Commerce Avenue | Woodland, CA 95776 | |
| 14499036 | Integrated Engineering Services | 70 Saratoga Ave., #200 | Santa Clara, CA 95051 | |
| 14499037 | Interior Nature's Design | 25108 Marguerite Pkway #336 | Mission Viejo, CA 92692 | |
| 14499038 | International Polymer Solutions, Inc. | 5 Studebaker | Irvine, CA 92618 | |
| 14499039 | Interstate All Battery Center | 570 El Camino Real, Suite 160 | Redwood City, CA 94063 | |
| 14499040 | Intertek Testing Service NA, Inc. | 1809 10 St. Suite 400 | Plano, TX 75074 | |
| 14499041 | Intertrust | 87 Mary Street | George Town | Grand Cayman, Cayman Islands |
| 14499042 | Intralinks, Inc. | PO Box 392134 | Pittsburgh, PA 15251 | |
| 14499043 | Intrax | 600 California St. 10th Floor | San Francisco, CA 94108 | |
| 14499044 | Intuit Quickbooks | 2700 Coast Ave., | Mountain View, CA 94043 | |
| 14499045 | Ion Circuits | 4529 Barwyn Ct. | Plano, TX 75093 | |
| 14499046 | Isabelle Derkazarian | 51 Marsh Street | Belmont, MA 02478 | |

| ID | Name | Address | City |
|---|---|---|---|
| 14499047 | J&J Paper & Packaging Inc. | 3363 Arden Road | Hayward, CA 94545 |
| 14499048 | J.A Woollman C. Inc. | 645 M. St. Suite 102 | Lincoln, NE 68508 |
| 14499049 | JCF Capital Advisors, LLC | 1302 Garnett Ave. | San Diego, CA 92109 |
| 14499050 | JHFC Consulting | 3255 Padilla Way | San Jose, CA 95148 |
| 14499051 | JLL Property Services (Malaysia) Sdn Bhd | Unit 7.2, Level 7, Menara 1 Sentrum, No | Kuala Lumpur, Malaysia 50470–0000, |
| 14499052 | JLS Holdings LLC | c o Jim Sorenson  299 South Main Street, Suite 2200 | Salt Lake City, CA 84111 |
| 14499053 | JLT Specialty Insurance Service | 22 Century Hill Dr. Ste. 102 | Latham, NY 12110 |
| 14499054 | JRP Solexel Investors, L.P. | 201 Main St., Suite 1000 | Fort Worth, TX 76102 |
| 14499055 | JRT Photovoltaics GmbH & Co. KG | Riegeler Stra e 4, 79364 | Malterdingen, Germany, |
| 14499056 | JSI Shipping | 1535–B Rollins Road | Burlingame, CA 94010 |
| 14499057 | Jacobson, Mark | 800 W. End Ave., Apt. 13B | New York, NY 10025–5467 |
| 14499058 | Jaecker, John | 1248 Valle Vista Drive | Fullerton, CA 92831–1942 |
| 14499059 | Jake Stringer | 7 Cerro Ct. | Danville, CA 94526 |
| 14499060 | James Aldridge | 49 Church Lane | Scarsdale, NY 10583 |
| 14499061 | James Bryant and Phyllis E. Bryant, JTWR | 10231 W. Spring Green Road | Greenfield, WI 53228 |
| 14499062 | James C. Leslie | 32 Manor Road | Huntington, NY 11743 |
| 14499063 | James Drapela | 1302 Mprton League Rd. | Richmond, TX 77406 |
| 14499064 | James Field | 8743 W. Fairway Dr. | Baton Rouge, LA 70809 |
| 14499065 | James M. Tomlin Revocable Investment, Tr | 309 W. Morningside Dr. | Peoria, IL 61614 |
| 14499066 | James Manske | 1203 Washington Street | Oshkosh, WI 54901 |
| 14499067 | James P. Ginzkey | 221 East Washington Street | Bloomington, IL 61701 |
| 14499068 | James R. Grier III & Carolyn E. Grier, J | 202 S. Lynwood Street | Wichita, KS 67218 |
| 14499069 | James R. Grier III & Carolyn E. Grier, J | 2525 E–36th Circle N. | Wichita, KS 67219 |
| 14499070 | James R. Riggins Trust Dtd 04/24/2012 | 213 Mariners Point Rd | Sequim, WA 98382 |
| 14499071 | James R. Riggins Trust Dtd 04/24/2012 | c/o James R. Riggins  213 Mariners Point Rd. | Sequim, WA 98382–8374 |
| 14499072 | James Somers | 2471 N. 91st Street | Milwaukee, WI 53226 |
| 14499073 | James Svedeman | 7783 Ivanhoe Ave. | La Jolla, CA 92037 |
| 14499074 | James Tomlin | 309 W. Morningside Dr. | Peoria, IL 61614 |
| 14499075 | Jan. L. Ziegler | 60 Edgewater Drive 12–F | Coral Gables, FL 33175 |
| 14499076 | Jeff Belfiglio | 12629 NE 2nd Street | Bellevue, WA 98005 |
| 14499077 | Jeffrey Boigenzahn | N372 690th St. | Mondovi, WI 54755 |
| 14499078 | Jeremy Dittmer | 1921 Rock Street Apt. 6 | Mountain View, CA 94043 |
| 14499079 | Jerry L. Sands | 401 Hay Long Avenue | Mt. Pleasant, TN 38474 |
| 14499080 | Jesse Heap & Son | 576 South 21 St. | Irvington, NJ 07111 |
| 14499081 | Jiaquan IP Law Firm | 910, Tower A Winner Plaza  No. 100 Huangpu Ave. W.Tianhe | Guangzhou, Guangdong  Republic of China |
| 14499082 | Jiaquan IP Law Firm | 910, Tower A Winner Plaza, No. 100 Huang | Guangzhou, Guangdong, China |
| 14499083 | Joelle Lapeze | 304 Park Ridge Drive | River Ridge, LA 70123 |
| 14499084 | John A. Barlow | 103 Virginia Place | Longview, WA 98632 |
| 14499085 | John Charles David Lewis and Susan Eliza | 27 East McCollough Drive | Sedona, AZ 86339 |
| 14499086 | John F. McCarthy | 50 Mayhew Road | Attleboro, MA 02703 |
| 14499087 | John G. Klinestiver | 2253 Franklin St. | San Francisco, CA 94109 |
| 14499088 | John H. Pomeroy & Jyl E. Pomeroy, JTWRO | 2410 N. Lincoln Street | Arlington, VA 22207 |
| 14499089 | John H. Pomeroy & Jyl E. Pomeroy, JTWROS | 2410 N. Lincoln Street | Arlington, VA 22207 |
| 14499090 | John J. Todd | 3586 Wishbone Way | Encinitas, CA 92024 |
| 14499091 | John Stelluti | 28 Adela Ct. | Yorktown Hts., NY 10598 |
| 14499092 | John W. Tanselle Lisa F. Tanselle, JTW | 6255 Canterbury | Pitsboro, IN 46167–9570 |
| 14499093 | John Wiggins & Dorothy Wiggins, JTWROS | 6 Stagecoach Road | Sunapee, NH 03782 |
| 14499094 | John Wiggins & Dorothy Wiggins, JTWROS | 9 Stagecoach Road | Sunapee, NH 03782–2730 |
| 14499095 | John Wood | 5104 Evergreen Ct. | Austin, TX 78731 |
| 14499096 | Johnson, Clark | 5 Wyndehurst Drive | Madison, NJ 07940 |
| 14499097 | Johnson, David | 1011 Summer Place | Pittsburgh, PA 15243–2033 |
| 14499098 | Johnson, Stephen | 6919 Chartwell Court | Louisville, KY 40241 |
| 14499099 | Jonas & Redmann | Kaiserin – Augusta – Allee | Berlin, Germany, |
| 14499100 | Jonas & Redmann USA, Inc. | 5035 NE Elam Young Pkwy Suite 100 | Hillsboro, OR 97124 |
| 14499101 | Jonathan Ansbacher | 71 Birch Lane | Massapequa Park, NY 11762 |
| 14499102 | Jose Mendez | 989 College Drive | San Jose, CA 95128 |
| 14499103 | Jose Raul Chaidez Gonzales | 12577 Balzing Star. Dr. | El Paso, TX 79928 |
| 14499104 | Josef Kramer | 824 Riverside Dr. | San Jose, CA 95125 |
| 14499105 | Joseph C. Poggio Irene Poggio, JtWROS | 1480 Elmer St. | Wantagh, NY 11793–3023 |
| 14499106 | Joseph F. Quinn Sandra Quinn, JTWROS | 66 Pine Tree Circle | N. Kingstown, RI 02852–6710 |
| 14499107 | Joseph K. Camas Linda L. Camas, JTWROS | 2660 Keller Rd. | Warren, PA 16365–8719 |
| 14499108 | Joseph McLauchlan | 8739 Terra Mont Way | San Antonio, TX 78255 |
| 14499109 | Joseph Nestola | 20 Cortelyou Rd. | Merrick, NY 11520 |
| 14499110 | Joshi, Swapnali | 127 Imperio Ave | Fremont, CA 94539 |
| 14499111 | Joshua Braen | 670 Laurel Lane | Wyckoff, NJ 07481 |
| 14499112 | Juanxin Technology Co., Ltd. | BLDG 5, FL 5, Jia Yi Yuan Science Park H | Shenzhen, China |
| 14499113 | K–Tech Manufacturing & Machining | 3260 Keller St#5 | Santa Clara, CA 95054 |
| 14499114 | KIC | 16120 W. Bernardo Drive | San Diego, CA 92127 |
| 14499115 | KLA–Tencor Corp | P.O Box 742332 | Los Angeles, CA 90074 |
| 14499116 | KMG – Cyantek Corp | Bank One Lockbox No. 21783 | Chicago, IL 60673 |
| 14499117 | KPCB Holdings Inc., as nominee | 2750 Sand Hill Road | Menlo Park, CA 94025 |
| 14499118 | KPCB Holdings, Inc., as nominee | Attn John Denniston  Wen Hsieh  2750 Sand Hill Road | Menlo Park, CA 94025 |
| 14499119 | Kaiser Foundation Health Plan | File 5915 | Los Angeles, CA 90074 |

| ID | Name | Address | City/State |
|---|---|---|---|
| 14499120 | Kamran Manteghi | 44 Bernal Way, | San Jose, CA 95119 |
| 14499121 | KarMic US LLC | 1850 N. Greenville Ave. Suite 164 | Richardson, TX 75081 |
| 14499122 | Karver, Jeffrey | 7 E. Philadelphia Ave. | Boyertown, PA 19512–1154 |
| 14499123 | Kathryn Churchill | 354 41st. Ave. | San Mateo, CA 94403 |
| 14499124 | Kavanagh, Richard | 401 Ashley Drive | New Lenox, IL 60451–1165 |
| 14499125 | Kaylaco Enterprises, LLC | 4760 Howe Lane | Auburn, CA 95602 |
| 14499126 | Kearney Boyle & Associates, Inc. | 50 California St. Suite 680 | San Francisco, CA 94111 |
| 14499127 | Keith O. Newton | 1120 Thomas Street #105 | Oak Park, IL 60302 |
| 14499128 | Kelley Drye & Warren LLP | Treasurer's Dept. 101 Park Ave. | New York, NY 10178 |
| 14499129 | Kellner, Larry | 663 Scout Trail | Anaheim, CA 92807 |
| 14499130 | Kendall,, Donald | 720 Kuhlman Rd. | Houston, TX 77024 |
| 14499131 | Kent F. Ure Jolyn B. Ure | 3766 W. Ridge View Road | Morgan, UT 84050 |
| 14499132 | Kepware Technologies | PO BOX 579 | Portland, ME 04112 |
| 14499133 | Kevin J. Haslam Sharon K. Haslam, JTWR | 8684 Doves Fly Way | Laurel, MD 20723–1248 |
| 14499134 | Keyence Corporation | Dept LA 22198 | Pasadena, CA 91185 |
| 14499135 | Keystone Business Consultants, LLC | 1770 Rockspring Place, Suite 120 | Walnut Creek, CA 94596 |
| 14499136 | Khicha, Sanjay | 656 N. Longford Lane | Wichita, KS 67206–1818 |
| 14499137 | Kikusui America, Inc. | 2975 Bowers Avenue Suite 307 | Santa Clara, CA 95051 |
| 14499138 | Kimball, Tirey & St. John LLP | Kenneth D. Schnur 2300 Clayton Road Suite 1300 | Concord, CA 94520 |
| 14499139 | Kinetic Systems, Inc. | 48400 Fremont Blvd. | Fremont, CA 94538 |
| 14499140 | Kipperman, Robert | 50 Laura Lane | Morristown, NJ 07960–6425 |
| 14499141 | Kodiak Roofing Waterproofing, Co | 1905 Aviation Boulevard | Lincoln, CA 95648 |
| 14499142 | Komin, John | 119 Selby Lane | Atherton, CA 94027 |
| 14499143 | Komin, Patricia | 119 Selby Lane | Atherton, CA 94027 |
| 14499144 | Komin, Sr., Robert | 119 Selby Lane | Atherton, CA 94027 |
| 14499145 | Koncsics, Thomas Mathias | 1835 Arch Street, Apt. 1601 | Philadelphia, PA 19103 |
| 14499146 | Konica Minolta Sensing Americas, Inc. | Dept. CH 19334 | Palatine, IL 60055 |
| 14499147 | Krayden | 1491 West 124th Avenue | Denver, CO 80234 |
| 14499148 | Krayden Asia Bank | 18330 Sutter Blvd, | Morgan Hill, CA 95037 |
| 14499149 | Krentz, Kurtis | 140 Cassia Court | Medina, MN 55340 |
| 14499150 | Kuhne + Nagel Inc. | 10 Exchange Place Floor 19 | Jersey City, NJ 07302 |
| 14499151 | Kulim Golf & Country SDN. BHD | Jalan Mahang, Kulim Hi–tech Park, 09000 | Kedah, Malaysia, |
| 14499152 | Kurdex Corp | 343 Gibraltar Dr. | Sunnyvale, CA 94089 |
| 14499153 | Kurtis S. Krentz | 140 Cassia Court | Medina, MN 55340 |
| 14499154 | L&M Precision Sheetmetal, Inc | nc 645 Vista Way | Milpitas, CA 95035 |
| 14499155 | LAB – PRO, Inc. | 1290 Anvilwood Court | Sunnyvale, CA 94089 |
| 14499156 | LP Glassblowing Inc. | 2322 Calle Del Mundo | Santa Clara, CA 95054 |
| 14499157 | LPD Investments Ltd. | c o Peter L. Palrymple 13451 Belhaven Dr. | Houston, TX 77069–3425 |
| 14499158 | LPE S.p.a. | 8 20021 Bolla | Milan, Italy, |
| 14499159 | LPG | 701 Atkins Drive | Glandale, CA 91206 |
| 14499160 | Lapeze, Joelle | 304 Park Ridge Drive | River Ridge, LA 70123 |
| 14499161 | Lapone, Patrick | 79 SW 12th Street, 2609 | Miami, FL 33130 |
| 14499162 | Laser Mark's Company | 2109 O'Toole Ave Suite S | Milpitas, CA 95131 |
| 14499163 | Lau, Erin | 316 Hillside Ct. | Kingston, NY 12401–7414 |
| 14499164 | Laube Jr., Donald | 57 Brothers Rd. | Wappingers Falls, NY 12590 |
| 14499165 | Lauffer GmbH & Co. KG | Industriestra e 101 | Horb am Neckar, Germany 72160–0000, |
| 14499166 | Lawrence Joseph Scardaci & Deborah Ann S | 58 Dutchess Hill Rd. | Poughkeepsie, NY 12601 |
| 14499167 | Lee Evan Belfiglio | 12629 NE 2nd Street | Bellevue, WA 98005 |
| 14499168 | Leidos Engineering, LLC | Attn: John Graff Meditech Corporate Cent | Framingham, MA 01701 |
| 14499169 | Leman | Nordensvej 17 Taulov DK 7000 | Fredericia, Denmark 07000–0000, |
| 14499170 | Lenscrafters | 14963 Collections Center Dr. | Chicago, IL 60693 |
| 14499171 | Levitronix Technologies LLC | 20 Speen St. Suite 102 | Waltham, MA 01701 |
| 14499172 | Lewis Bass International Inc. | 142 N. Milpitas Blvd. Suite 236 | Milpitas, CA 95035 |
| 14499173 | Leybold Optics USA Inc. S&U | 539 James Jackson Ave. | Cary, NC 27513 |
| 14499174 | Liberty Lighting and Fixture Supply | 1800 De La cruz Boulevard | Santa Clara, CA 95050 |
| 14499175 | Liberty Test Equipment | 1640 Lead Hill Boulevard Suite 120 | Roseville, CA 95661 |
| 14499176 | Life Safety Associates | 1876 Hartog Drive | San Jose, CA 95131 |
| 14499177 | Lifesprings Group, LLC | c o Steven Kurt Menner 710 Ginger Lane | Franklin Lakes, NJ 07417 |
| 14499178 | Linde Electronics & Speciality Gases | 88299 Expedite Way | Chicago, IL 60695 |
| 14499179 | Linden Growth Partners | c o Paul Coviello 5109 N. Ocean Blvd, Unit C | Ocen Ridge, FL 33435 |
| 14499180 | Ling Zhu | 15945 Winesprings Dr. | San Diego, CA 92127 |
| 14499181 | Ling Zhu* | 15945 Winesprings Dr. | San Diego, CA 92127 |
| 14499182 | Linoleum City, Inc. | c o Fred Stifter 4849 Santa Monica Blvd | Los Angeles, CA 90029–2617 |
| 14499183 | Lohmann Tapes | 3000 Earhart Court, Suite 155 | Hebron, KY 41048 |
| 14499184 | LoneOak Research and Development | 4577 Jaguar Drive | Plano, TX 75024 |
| 14499185 | Louro, Stephen | 1340 Washington Blvd. | Stamford, CT 06902 |
| 14499186 | Lund Pearson McLaughlin | 897 Independence Ave. Suite 1E | Mountain View, CA 94043 |
| 14499187 | MBT Systems Ltd | 23562 NW Clara Lane | Hillsboro, OR 97124 |
| 14499188 | MC Meteo Control – DOE | 1110 Lake Cook Rd. Suite 370 | Buffalo Grove, IL 60089 |
| 14499189 | MCP | 3728 Dawn Circle | Union City, CA 94587 |
| 14499190 | MEI Wet Processing Systems & Services LL | 3838 Western Way NE | Albany, OR 97321 |
| 14499191 | MESSE MUNCHEN GMBH | Messegel nde, | Munchen, Germany 81823–0000, |
| 14499192 | MH Zoller Profit Sharing Plan | 2142 SE 12th Avenue | Camas, WA 98607 |
| 14499193 | MH Zoller Profit Sharing Plan | c o Mark Zoller 2142 SE 12th Avenue | Camas, WA 98607–2281 |

| | | | |
|---|---|---|---|
| 14499194 | MOTECH INDUSTRIES INC. | SCIENCE PARK BRANCH No.2, Da-Shun 9th Rd | Hsin-Shi, Tainan, Taiwan 74145-0000, |
| 14499195 | MSA Systems, Inc. | 1340 S De Anza Blvd. Suite 103 | San Jose, CA 95129 |
| 14499196 | MSC Industrial Supply Co. | Dept CH 0075 | Palatine, IL 60055 |
| 14499197 | MUHAN Patent & Law Firm | 5th Fl. Myeonglim Building 51-8 | Seoul, South Korea, |
| 14499198 | MUUS & Company LLC | 50 Washington Street, Suite 915 | South Norwalk, CT 06854 |
| 14499199 | MV Systems Inc. | 500 Corporate Circle Suite L | Golden, CO 80401 |
| 14499200 | MaCathel, L.P. | c o James H. Boettcher  346 Felton Drive | Menlo Park, CA 94025 |
| 14499201 | MacDiarmid, Robert | 115 Harris Hollow Road | Charleston, WV 25311 |
| 14499202 | Mackoul, Robert | 112 N. Broadway | South Amboy, NJ 08879 |
| 14499203 | Madico Inc. | P.O Box 3579 | Boston, MA 02241 |
| 14499204 | Magna Industries | 1825 Swarthmore Ave. | Lakewood, NJ 08701 |
| 14499205 | Magna-Power Electronics, Inc. | 39 Royal Road | Flemington, NJ 08822 |
| 14499206 | Maher, Michael | 213 N. Delaplaine Road | Riverside, IL 60546 |
| 14499207 | Malcarne, Joseph | 22 E. Market St. | Rhinebeck, NY 12572-1646 |
| 14499208 | Mallory Safety and Supply LLC | PO Box 2068 | Longview, WA 98632 |
| 14499209 | Mamour Electronics Co., Ltd | Rm.1609 Qiantang Aviation Mansion Buildi | Hangzhou, Zhejiang    China 00031-0000 |
| 14499210 | Maness Family Trust | 28316 Contessa Avenue | Santa Clarita, CA 91350 |
| 14499211 | Maniar, Parimal B. | 11814 Provincial Way | Windermere, FL 34786 |
| 14499212 | Manitz & Finsterwald Partner | Postfach 31 02 20 D-80102 | Munchen, Germany, |
| 14499213 | Manohar Lal, MD Contance L. Lal, JTWRO | 1101 Kingswood Drive | Akron, OH 44313 |
| 14499214 | Manske, James | 1203 Washington street | Oshkosh, WI 54901 |
| 14499215 | Mario Dell'Aera | 217 Park Drive | Eastchester, NY 10709 |
| 14499216 | Mark Detroia | 15G Nob Hill | Roseland, NJ 07068 |
| 14499217 | Mark N. Jacobson | 800 W. End Ave. Apt. 13 B | New York, NY 10025 |
| 14499218 | Mark Ringes and Dawn Ringes, JTWROS | 12 Sleepy Hollow Rd. | Sandy Hook, CT 06482 |
| 14499219 | Mark W. Lang & Harriet Goldman-Lang, JTW | 53 Wildwood Rd. | Andover, MA 01810 |
| 14499220 | Mark W. Lang & Harriet Goldman-Lang, JTW | 53 Wildwood Road | Andover, MA 01810-5728 |
| 14499221 | Markets and Markets | 17304 Preston Road, Suite 800 | Dallas, TX 75252 |
| 14499222 | Martha Parrish Irrev Trust FBO Tooey Mil | 1590 SW Kohl Dr. | White Salmon, WA 98672-8031 |
| 14499223 | Mason D. Corn & Helen H. Corn, JTWROS | 61 Dreyer Avenue | Staten Island, NY 10314 |
| 14499224 | Mason D. Corn & Helene H. Corn, JTWROS | 61 Dreyer Ave | Staten Island, NY 10314-4260 |
| 14499225 | Mass Precision | 2110 Oakland Rd. | San Jose, CA 95131 |
| 14499226 | Master CAD Designs | 13222 Hidden Valley Rd. | Grass Valley, CA 95949 |
| 14499227 | Matsusada Precision | 2570 N. First Street Suite 200 | San Jose, CA 95131 |
| 14499228 | Matt Schneider | 19 West Orange Grove | Sierra Madre, CA 91024 |
| 14499229 | Matthew T. Reed | 10504 E. Ayesbury St. | Wichita, KS 67226 |
| 14499230 | Matthias Gelber | B-13-5 Megan Avenue II  No.12 Jalan Yap Kwan Seng | Kuala Lumpur, Malaysia 50450-0000, |
| 14499231 | Max Michelson Living Trust | 70 Seminary Ave, 283 | Auburndale, MA 02466 |
| 14499232 | Max-Planck-Innovation GmbH | MarstallstraBe 8 | Munchen, Germany 80539-0000, |
| 14499233 | MaxVac Inc. | 601-G North 1st. St. | Patterson, CA 95363 |
| 14499234 | Mc Calmont Engineering | 1624 Dell Ave. | Campbell, CA 95008 |
| 14499235 | Mc Elligot Consulting | 41547 Chadbourne Dr. | Fremont, CA 94539 |
| 14499236 | McCampbell Analytical | 1534 Willow Pass Rd. | Pittsburg, CA 94565 |
| 14499237 | McDermid-Grupp, Daniel | 1525 SE Ramona St. | Portland, OR 97202 |
| 14499238 | McKinney, Rick | 2513 McCallum Drive | Austin, TX 78703-2520 |
| 14499239 | McLauchlan, Joseph | 8739 Terra Mont Way | San Antonio, TX 78255 |
| 14499240 | McMaster-Carr | P.O. Box 7690 | Chicago, IL 60680 |
| 14499241 | Mehrdad Moslehi | 956 Stanley Avenue | Los Altos, CA 94024 |
| 14499242 | Melilli, Salvatore | 16 Silverleaf Way | Manalapan, NJ 07726 |
| 14499243 | Melton, Jim | 3200 Quail Springs Pkway | Oklahoma City, OK 73134 |
| 14499244 | Merriam, John | 6933 Milner Mountain Ranch Road | Fort Collins, CO 80526-4575 |
| 14499245 | Met One Instruments | 1600 NW Washington Blvd | Grants Pass, OR 97526 |
| 14499246 | Metalcraft, Inc. | 3360 9th Street S.W. | Mason City, IA 50401 |
| 14499247 | Mettler Toledo | PO Box 100682 | Pasadena, CA 91189 |
| 14499248 | Micarta Composite Material Trading Co Lt | 916-917, Building#1 58 East Xinjian Road | Shanghai, China 00020-1199 |
| 14499249 | Michael A. Santoro and Christine E. Sant | 18 Old Fire Road | Trumbull, CT 06611 |
| 14499250 | Michael Bernstein Marilyn Bernstein, J | 71 Elm Street | Holliston, MA 01746 |
| 14499251 | Michael Carroll Sheila Carroll, JTWROS | 3919 Happy Valley Rd. | Lafayette, CA 94549-2423 |
| 14499252 | Michael D. Grassi | 12 Stonebridge Lane | Pittsford, NY 14534 |
| 14499253 | Michael J Wingert | 140 Wilder Avenue | Los Gatos, CA 95030 |
| 14499254 | Michael J. Spezia | 46 Bellerive Acres | Saint Louis, MO 63121 |
| 14499255 | Michael L. Tyler & Melanie L. Tyler, JTW | 211 Pleasant Street | Mount Pleasant, TN 38474-1519 |
| 14499256 | Michael L. Tyler & Melanie L. Tyler, JTW | 703 N. Main Street | Mt. Pleasant, TN 38474 |
| 14499257 | Michael Maher | 213 N. Delaplaine Rd. | Riverside, IL 60545 |
| 14499258 | Michael P. Kinzer, Jr. Kimberly Kinzer | 3191 Foster Chapel Rd. | Columbia, TN 38401-7105 |
| 14499259 | Michael Sliger | 19716 SE 23rd Street | Sammamish, WA 98075 |
| 14499260 | Michael Snow | 1308 Huddson Street Apt. 2R | Hoboken, NJ 07030 |
| 14499261 | MicroTech Systems, Inc | 49040 Milmont | Fremont, CA 94538 |
| 14499262 | Microlease | 25841 Industrial Blvd. Suite200 | Hayward, CA 94545 |
| 14499263 | Microsafe | 854 Hilmar Street | Santa Clara, CA 95050 |
| 14499264 | Mike Cannon | 7912 Cava Place | Austin, TX 78735 |
| 14499265 | Milan Drubny | 264 Coral Dr. | Pittsburg, CA 94565 |
| 14499266 | Millennium Trust Co., LLC Custodian FBO | 1 Cumberland Ct | Huntington, NY 11743-3876 |
| 14499267 | Millennium Trust Co., LLC Custodian FBO | 1987 Brentwood Lane E. | Wheaton, IL 60189 |

| | | | |
|---|---|---|---|
| 14499268 | Millennium Trust Co., LLC Custodian FBO | 316 Hillside Ct. | Kingston, NY 12401 |
| 14499269 | Millennium Trust Co., LLC Custodian FBO | 3332 N. Woodlawn Ave | Metairie, LA 70006 |
| 14499270 | Millennium Trust Co., LLC Custodian FBO | 5635 N. Pennsylvania Street | Indianapolis, IN 46220–3025 |
| 14499271 | Millennium Trust Co., LLC Custodian FBO | 906 Wimbledon Blvd. | Alexandria, LA 71303–2546 |
| 14499272 | Millennium Trust Co., LLC Custodian Mela | 1225 Oakmont Dr. | Flossmoor, IL 60422 |
| 14499273 | Millennium Trust Company, LLC Cust FBO A | 109 Parkway Court | Fond Du Lac, WI 54935–3809 |
| 14499274 | Millennium Trust Company, LLC Cust FBO A | 1590 SW Kohl Dr. | White Salmon, WA 98672–8031 |
| 14499275 | Millennium Trust Company, LLC Cust FBO A | 1741 W. Division St. 201 | Chicago, IL 60622 |
| 14499276 | Millennium Trust Company, LLC Cust FBO A | 4112 Hidden Canyon Cove | Austin, TX 78746–1257 |
| 14499277 | Millennium Trust Company, LLC Cust FBO B | 41 Country Fair Lane | Saint Louis, MO 63141 |
| 14499278 | Millennium Trust Company, LLC Cust FBO B | 555 N. Artesian, J | Chicago, IL 60642 |
| 14499279 | Millennium Trust Company, LLC Cust FBO C | 1600 Berry Drive | Wilmington, DE 19808–3616 |
| 14499280 | Millennium Trust Company, LLC Cust FBO D | 18 Newton Road | Westminster, MA 01473 |
| 14499281 | Millennium Trust Company, LLC Cust FBO D | 19 Hunter Lane | Canton, MA 02021–1731 |
| 14499282 | Millennium Trust Company, LLC Cust FBO D | 2583 Plum Tree Court | Vienna, VA 22181 |
| 14499283 | Millennium Trust Company, LLC Cust FBO D | 499 Thornall Street, 5 | Edison, NJ 08837–2267 |
| 14499284 | Millennium Trust Company, LLC Cust FBO D | 61722 193rd St. | Litchfield, MN 55355–6461 |
| 14499285 | Millennium Trust Company, LLC Cust FBO E | 11 River Road | Norwalk, CT 06850 |
| 14499286 | Millennium Trust Company, LLC Cust FBO G | 48 East River Acres Road | Washington, NC 27889 |
| 14499287 | Millennium Trust Company, LLC Cust FBO G | 61 Jacks Hollow | Alex City, AL 35010–8644 |
| 14499288 | Millennium Trust Company, LLC Cust FBO G | 703 Edinburgh Drive | Columbia, TN 38401–5307 |
| 14499289 | Millennium Trust Company, LLC Cust FBO H | 440 Hilltop Drive | White Lake, MI 48386–2325 |
| 14499290 | Millennium Trust Company, LLC Cust FBO J | 1 N. Bishop Street, Apt. 4 | Chicago, IL 60607 |
| 14499291 | Millennium Trust Company, LLC Cust FBO J | 102 Wildwood Circle | Columbia, TN 38401–5803 |
| 14499292 | Millennium Trust Company, LLC Cust FBO J | 1906 W. Barry Avenue | Chicago, IL 60657 |
| 14499293 | Millennium Trust Company, LLC Cust FBO J | 2000 Swan Ln. | Elgin, IL 60123–2580 |
| 14499294 | Millennium Trust Company, LLC Cust FBO J | 205 Habersham Road | Columbia, TN 38401 |
| 14499295 | Millennium Trust Company, LLC Cust FBO J | 3739 Wisconsin Avenue | Berwyn, IL 60402 |
| 14499296 | Millennium Trust Company, LLC Cust FBO K | 3368 Highway 280 South, 205 | Alex City, AL 35010 |
| 14499297 | Millennium Trust Company, LLC Cust FBO L | 2714 27th Street, NW | Washington, DC 20008 |
| 14499298 | Millennium Trust Company, LLC Cust FBO L | 5230 Mercier St. | Kansas City, MO 64112–2343 |
| 14499299 | Millennium Trust Company, LLC Cust FBO M | 1530 W. Cortez St., Apt. 1 | Chicago, IL 60642 |
| 14499300 | Millennium Trust Company, LLC Cust FBO M | 53 Wildwood Road | Andover, MA 01810–5728 |
| 14499301 | Millennium Trust Company, LLC Cust FBO M | 71 Elm Street | Holliston, MA 01746 |
| 14499302 | Millennium Trust Company, LLC Cust FBO R | 11803 Regency Pine Drive | Cypress, TX 77429–7438 |
| 14499303 | Millennium Trust Company, LLC Cust FBO R | 2010 W. Leota Street | North Platte, NE 69101–6357 |
| 14499304 | Millennium Trust Company, LLC Cust FBO R | 2511 Lawson Glen Rd. | Glenview, IL 60026 |
| 14499305 | Millennium Trust Company, LLC Cust FBO R | 333 W. Hubbard Street, Apt. 617 | Chicago, IL 60654 |
| 14499306 | Millennium Trust Company, LLC Cust FBO T | 102 Wildwood Circle | Columbia, TN 38401–5803 |
| 14499307 | Millennium Trust Company, LLC Cust FBO V | 1306 Larrabee Ln. | Northbrook, IL 60062 |
| 14499308 | Millennium Trust Company, LLC Cust FBO W | 15305 Ledgewood Dr. | Redding, CA 96001–8740 |
| 14499309 | Millennium Trust Company, LLC Cust FBO W | 1590 SW Kohl Dr. | White Salmon, WA 98672 |
| 14499310 | Millennium Trust Company, LLC Cust FBO W | 2485 Knob Creek Rd. | Columbia, TN 38401–1434 |
| 14499311 | Millennium Trust Company, LLC Cust FBO W | 510 Gulf Shore Drive, Unit 4 | Destin, FL 32541–3026 |
| 14499312 | Millennium Trust Company, LLC Cust FBO W | 910 N. Lake Shore Drive, Apt 915 | Chicago, IL 60611 |
| 14499313 | Miller, Howard | 4851 Bonita Bay Blvd 2303 | Bonita Spring, FL 34134 |
| 14499314 | Miller, Sheldon | 31731 Northwestern Hwy., #280 | Farmington Hills, CA 48334 |
| 14499315 | Mimi Le | P.O. Box 103 | Union City, CA 94587 |
| 14499316 | Minarik Corporation | 62303 Collections Center Drive | Chicago, IL 60693 |
| 14499317 | MindShift | P.O Box 200105 P | Pittsburg, PA 15251 |
| 14499318 | Minesh Kumar Patel Diptiben M. Patel, | 18621 Avenue Capri | Lutz, FL 33558 |
| 14499319 | Minuteman Press of Mountain View | 618 National Avenue | Mountain View, CA 94043 |
| 14499320 | Minuteman Press of Santa Clara | 2368 Walsh Av. Suite B | Santa Clara, CA 95051 |
| 14499321 | Mique, Edgardo | 39800 Fremont Blvd, #263 | Fremont, CA 94538 |
| 14499322 | Mistui Chemicals America | PO BOX 645165 | Pittsburgh, PA 15264 |
| 14499323 | Misumi, Inc. | 26797 Network Place | Chicago, IL 60673 |
| 14499324 | Mohammed Islam | 1881 Gillian Way | San Jose, CA 95132 |
| 14499325 | Mohammed Islam* | 1881 Gillian Way | San Jose, CA 95132 |
| 14499326 | Moore Engineering | 15 Kimble Ave. | Los Gatos, CA 95030 |
| 14499327 | Moore, Michael | 3338 Peachtree Rd. NE | Atlanta, GA 30326 |
| 14499328 | Morris, R. David | 506 N. Grove Avenue | Oak Park, IL 60302–1654 |
| 14499329 | Morrison, Edmond Allen | 50 Angus Lane | Warren, NJ 07059 |
| 14499330 | Mortensen Investments, Ltd. | c/o Jens Mortensen   12301 N. Rooth Rd. | McAllen, TX 78504 |
| 14499331 | Moslehi, Dorsa | 956 Stanley Ave | Los Altos, CA 94024 |
| 14499332 | Moslehi, Mehrdad | 956 Stanley Ave | Los Altos, CA 94024 |
| 14499333 | Moslehi, Roxanne | 956 Stanley Ave | Los Altos, CA 94024 |
| 14499334 | Moss Adams LLP | PO Box 748369 | Los Angeles, CA 90074 |
| 14499335 | Motech Industries Inc. | Science Park Branch No.2, Da–Shun 9th Rd | Hsin–Shi, Tainan   TAiwan 74175 |
| 14499336 | Mouser Electronics | P.O Box 99319 | Fort Worth, TX 76199 |
| 14499337 | Mr. Chau's Electrical & Networking | P.O Box 580338 | Elk Grove, CA 95758 |
| 14499338 | Mr. Tint | 350 Kiely Blvd, Suite 5 | San Jose, CA 95129 |
| 14499339 | Multi–Contact USA | 100 Market St. | Windsor, CA 95492 |
| 14499340 | Murdoch, Brad | 1070 Hymettus Avenue | Encinitas, CA 92024 |

| | | | | | |
|---|---|---|---|---|---|
| 14499341 | Murdock Martell | P.O BOX 20626 | San Jose, CA 95160 | | |
| 14499342 | Murray Percival | 2014 Brown Rd. | Auburn Hills, MI 48326 | | |
| 14499343 | NCD Investors | 649 San Ramon Valley Blvd | Danville, CA 94526 | | |
| 14499344 | NCD Investors | c o Northgate Capital | 649 Ramon Valley Boulevard | Attn Craig Venable | Danville, CA 94526 |
| 14499345 | NCI | 3700 Annapolis Lane Suite 145 | Plymouth, MN 55447 | | |
| 14499346 | NOR–CAL CONTROLS, INC | 1952 Concourse Dr. | San Jose, CA 95131 | | |
| 14499347 | Nadarajah, Ganga | 18910 Harleigh Dr. | Saratoga, CA 95070 | | |
| 14499348 | Nadarajah, Pradeepa | 18910 Harleigh Dr. | Saratoga, CA 95070 | | |
| 14499349 | Nadeau, Steven | 839 Lochmoor Blvd. | Grosse Pointe, MI 48236–1756 | | |
| 14499350 | Nag, Dipti | 18910 Harleigh Dr. | Saratoga, CA 95070 | | |
| 14499351 | Nag, Siddhartha | 18910 Harleigh Dr. | Saratoga, CA 95070 | | |
| 14499352 | Nag, Soma | 18910 Harleigh Dr. | Saratoga, CA 95070 | | |
| 14499353 | Nag–Fernandes, Sharbari | 18910 Harleigh Dr. | Saratoga, CA 95070 | | |
| 14499354 | Nagase America Corporation* | P.O Box 826715 | Philadelphia, PA 19182 | | |
| 14499355 | Nakamura & Partners | Kyobashi Branch 1–7–3, Ginza, Chuo–ku | Tokyo, Japan, | | |
| 14499356 | Nanolab Technologies, Inc. | 1708 McCarthy, Blvd. | Milpitas, CA 95035 | | |
| 14499357 | Narayana Pillai | 1230 Willow Point Dr. | Murphy, TX 75094 | | |
| 14499358 | National Instruments | PO Box 202262 | Dallas, TX 75320 | | |
| 14499359 | Navesink Promotion, LLC | PO Box #354 | Navesink, NJ 07752 | | |
| 14499360 | Nealis, James | 107 Vista Lane | Duck Key, FL 33050–3739 | | |
| 14499361 | Nelis, Jeanna | 1459 Jakes Place | Hellertown, PA 18055–2642 | | |
| 14499362 | Neo Solar Power Corp. | Hsinchu Science Park Hsinchu | Taiwan 300 | Peoples Republic of China | |
| 14499363 | Nestola, Joseph | 20 Cortelyou Road | Merrick, NY 11566–3724 | | |
| 14499364 | Netzsch Instruments North America, LLC | 129 Middlesex Turnpike | Bulington, MA 01803 | | |
| 14499365 | Neutralization Technology, Inc. | 2485 A Autumnvale Drive | San Jose, CA 95131 | | |
| 14499366 | New Line Printing Technologies Solutio | c o John Luciano | 1011 Route 22 East | Mountainside, NJ 07092 | |
| 14499367 | Newark element14 | 33190 Collection Center Dr. | Chicago, IL 60693 | | |
| 14499368 | Newport Corporation | 13976 Collections Center Drive | Chicago, IL 60693 | | |
| 14499369 | Newton, Keith | 1120 Thomas St., 105 | Oak Park, IL 60302 | | |
| 14499370 | Nexolon Co. LTD | SINSAYEO ADD: 28–1 PURUN BUILDING | Jamwon–dong, South Korea, | | |
| 14499371 | Niecestro, Robert | 120 Pinecrest Lake | Pocono Pines, PA 18350 | | |
| 14499372 | Nikon Metrology Inc. | 12701 Grand River Avenue | Brighton, MI 48116 | | |
| 14499373 | Nilfisk–Advance America | PO Box 200973 | Pittsburg, PA 15251 | | |
| 14499374 | Noel Technologies | 1510–C Dell Avenue | Campbell, CA 95008 | | |
| 14499375 | Noerr LLP | Paul–Schwarze–Strabe 2 0109 | Dresden, Germany, | | |
| 14499376 | Nor–Cal Moving Service | 3129 Corporate Place | Hayward, CA 94545 | | |
| 14499377 | NorSun | Corp Karenslyst Alle 9C | Oslo, Norway 9C 0278, | | |
| 14499378 | Nordson EFD LLC | 21076 Network Place | Chicago, IL 60673 | | |
| 14499379 | Nordson Sealant Equipment | 45677 Helm Street | Plymouth, MI 48170 | | |
| 14499380 | O. Lynn Roach Jr. & Tammy Jane Roach, JT | 2089 Hunters Crest Way | Vienna, VA 22181 | | |
| 14499381 | OK Container Sales | 2707 E. Valley Blvd #305 , | West Covina, CA 95035 | | |
| 14499382 | OMICRON Electronics Corp. USA | 12 Greenway Plaza, Suite 1510 | Houston, TX 77046 | | |
| 14499383 | OPS – CON Solutions, LLC | Solutions, LLC 29752 Running Deer Lane | Laguna Niguel, CA 92677 | | |
| 14499384 | ORG Chem Group | 2406 Lynch Rd. | Evansville, IN 47711 | | |
| 14499385 | Oak Creek Properties / Istar | 18301 Von Karman Ave. | Irvine, CA 92612 | | |
| 14499386 | Oak Creek Properties, LLC | 18301 Von Karma | Irvine, CA 92612 | | |
| 14499387 | Ocean Optics | PO Box 636419 | Cincinnati, OH 45263 | | |
| 14499388 | Offiice Depot | 615 Colman Ave. | San Jose, CA 95110 | | |
| 14499389 | Oliver, David | 40 Homer Place | Metuchen, NJ 08840 | | |
| 14499390 | Omega Engineering Inc | 26904 Network Place | Chicago, IL 60673 | | |
| 14499391 | Onaway LLC | 1 Metrotech Ctr. 23rd Fl | Brooklyn, NY 11201 | | |
| 14499392 | Onconference | POBOX 33087 | Detroit, MI 48232 | | |
| 14499393 | Ophir–Spiricon, LLC | 3050 N. 300 West. | North Logan, UT 84341 | | |
| 14499394 | OptiWorks | 3400 Gateway Blvd. | Fremont, CA 94538 | | |
| 14499395 | Optical Associates Inc. | 685 River Oaks Parkway | San Jose, CA 95134 | | |
| 14499396 | Opus Bank | 19900 MacArthur Blvd. 12th floor, | Irvine, CA 92612 | | |
| 14499397 | Opus Bank | Andrew Jarvis | FVP – Sr. Special Credits Officer | 19900 MacArthur Blvd., 12th Flr. | Irvine, CA 92612 |
| 14499398 | Oxford Instruments | America, Inc. 300 Baker Avenue Suite 150 | Concord, MA 01742 | | |
| 14499399 | PCS Ink & Toner | 379 Jacklin Road | Milpitas, CA 95035 | | |
| 14499400 | PG&E | PO BOX 997300 | Sacramento, CA 95899–7300 | | |
| 14499401 | PG&E CFM/PPC Department | 885 Embarcadero Dr. | West Sacramento, CA 95605 | | |
| 14499402 | PPM, Inc. | 326 Main St. Unit 11 | Fremont, NH 03044 | | |
| 14499403 | PTR Manufacturing, Inc. | 33390 Transit Ave | Union City, CA 94587 | | |
| 14499404 | PV Measurements, Inc. | 245 Mill Road Suite 145 | Point Roberts, WA 98281 | | |
| 14499405 | Pachulski Stang & Jones LLP | 15th Floor | San Francisco, CA 94111 | | |
| 14499406 | Pacific Panels Inc. | 74 98th Ave | Oakland, CA 94603 | | |
| 14499407 | Pacific West Security, Inc. | 1587 Schallenberger Road | San Jose, CA 95131 | | |
| 14499408 | Pal Sales CT S&U | 101 Main Street South | Bethlehem, CT 06751 | | |
| 14499409 | Pal Sales TX S&U | Mercury Avenue | Duncanville, TX 75137 | | |
| 14499410 | Paragon D&E | 5225 33rd St. SE | Grand Rapids, MI 49512 | | |
| 14499411 | Parissidi, Tom | 11 The Mast | E. Islip, NY 11730 | | |
| 14499412 | Park IP Translations | 241 East 4th St. Suite 207 | Frederick, MD 21701 | | |
| 14499413 | Patent Arts | P.O Box 2291 | Arlington, VA 22201 | | |
| 14499414 | Patents Ink | 3635 Old Court Road, Suite 610 | Baltimore, MD 21208 | | |

| | | | |
|---|---|---|---|
| 14499415 | Patrick J. Lapone | 79 SW 12th Street #2609 | Miami, FL 33130 |
| 14499416 | Patrick M. Barberich and Monica Barberic | 8315 Lake Burden Circle | Windermere, FL 34786 |
| 14499417 | Pavit Singh | 310 Palacio Espada Court | San Jose, CA 95116 |
| 14499418 | Pega Precision, Inc. | 18800 Adams Ct | Morgan Hill, CA 95037 |
| 14499419 | Pelletier, Michael | 2843 Ashwood Road | Columbia, TN 38401–6011 |
| 14499420 | Pellets LLC | 63 Industrial Drive | North Tonawanda, NY 14120 |
| 14499421 | Peninsula Hauling & Demolition Inc. | 839 Cherry Lane | San Carlos, CA 94070 |
| 14499422 | Pepe, Ronald | 296 Miller Road | Bethany, CT 06524–3200 |
| 14499423 | Perry Sutaria | 6 Buckingham Ct. | Morristown, NJ 07960 |
| 14499424 | Peter DeNapoli | 10294 Lexington Estates Blvd | Boca Raton, FL 33428 |
| 14499425 | Peter M. Colley and Mary Theresa Colley, | 4415 Pemberton Cv. | Johns Creek, GA 30022 |
| 14499426 | Pfeiffer Vacuum, Inc. | 2400 Forbes Drive, Suite 200 | Austin, TX 78754 |
| 14499427 | Phoenix Contact | P.O. Box 4100 | Harrisburg, PA 17111 |
| 14499428 | Photo Stencil, LLC | PO Box 912454 | Denver, CO 80291 |
| 14499429 | Photon Europe GmbH | J licher Str. 376 5207 | Aachen, Germany, |
| 14499430 | Photonics Industries International, Inc. | 390 Central Ave. | Bohemia, NY 11716 |
| 14499431 | Pillsbury, Winthrop, Shaw, Pittman LLP | PO Box 742262 | Los Angeles, CA 90074 |
| 14499432 | Pintas IP Group | No.19 Jalan SS1/36, 47300 Petaling Jaya | Darul Ehsan, Malaysia, |
| 14499433 | Plasmatreat USA, Inc. | 2541 Technology Drive Suite 407 | Elgin, IL 60124 |
| 14499434 | Platinum Facility Services | 1530 Oakland Rd. #150 | San Jose, CA 95112 |
| 14499435 | Plex Systems, Inc. | Dept. CH 16997 | Palatine, IL 60055 |
| 14499436 | Port Plastics | 550 E. Trimble Rd. #A | San Jose, CA 95131 |
| 14499437 | Power–IO | 537 Braemar Ave. | Naperville, IL 60563 |
| 14499438 | Powermatic Associates Inc. | 1057 Serpentine Lane | Pleasanton, CA 94566 |
| 14499439 | Powernet Global Services, Inc | 28437 Satellite St. | Hayward, CA 94545 |
| 14499440 | Pranav Anabalagan | 803 Lexington St. | Milpitas, CA 95035 |
| 14499441 | Praxair Distribution, Inc. | 195–Praxair Distribution, Inc. Dept LA 2 | Pasadena, CA 91185 |
| 14499442 | Praxair Surface Technologies, Electronic | | Atlanta, GA 30384 |
| 14499443 | Precitec | 28043 Center Oaks Ct. | Wixom, MI 48393 |
| 14499444 | Press Metal Berhad | Lot 6464, Batu 5 3/4; Jalan Kapar, Semen | Selangor Darul Ehsan, Malaysia aysia, |
| 14499445 | PricewaterhouseCoopers LLP | P.O. Box 514038 | Los Angeles, CA 90051 |
| 14499446 | PricewaterhouseCoopers LLP M | Suite 2–4, Level 2, Tower Block Menara M | Kuala Lumpur, Malaysia 50490–0000, |
| 14499447 | Principal Service Solution Inc. | 4285 Spyres, Way Ste #2 | Modesto, CA 95356 |
| 14499448 | Pro Tech Consulting & Engineering | 1208 Main St. | Redwood City, CA 94063 |
| 14499449 | ProExhibits | 48571 Milmont Dr. | Fremont, CA 94538 |
| 14499450 | ProTemp Mechanical, Inc. | 3350 Scott Blvd. Bldg. 3 | Santa Clara, CA 95054 |
| 14499451 | ProTemp Products, Inc | 3511 Thomas Rd. Unit 4 | Santa Clara, CA 95054 |
| 14499452 | Probelogic | 18885 Lundy Ave Ste. 101 | San Jose, CA 95131 |
| 14499453 | Process Materials, Inc. | 5625 Brisa Street Suite A | Livermore, CA 94550 |
| 14499454 | Prof. dr.ir. W.M.M Kessels | Bijsterveldenlaan 13 5045 ZZ Tilbur | Tilburg, The Netherlands, |
| 14499455 | Professional Plastics | 2175 Kruse Drive | San Jose, CA 95131 |
| 14499456 | Promoto Marketing | 300 Union Ave. #26 | Campbell, CA 95008 |
| 14499457 | Provel Precision | 35263 Fircrest St., Suite C | Newark, CA 94560 |
| 14499458 | Prudential Cleanroom Services | PO Box 11210 | Santa Ana, CA 92711 |
| 14499459 | Pumill, Rick | 510 Lydia Ln | Wyckoff, NJ 07481 |
| 14499460 | QC Graphics, Inc. | 1501 N. Plano Road Suite 300 | Richardson, TX 75081 |
| 14499461 | Quadrant Plastic Composites | 21800 Haggerty Road Suite 305 | Northville, MI 48167 |
| 14499462 | Quantum Clean | 1900 AM Drive, Suite 200 | Quakertown, PA 18951 |
| 14499463 | Quincy Compressor | 241 West A St. | Dixion, CA 95620 |
| 14499464 | R and K Machining | 32 Willow St. #3 | Redwood City, CA 94063 |
| 14499465 | R. David Morris | 506 N. Grove Avenue | Oak Park, IL 60302 |
| 14499466 | RBC Capital Markets LLC Cust FBO Bruce M | 10 Pheasant Ridge Road | Newtown, CT 06470 |
| 14499467 | RDRJ, LP | c/o Rich McKinney 2513 McCallum Dr. | Austin, TX 78703–2520 |
| 14499468 | RENA Technologies GmbH | H henweg 1 | G tenbach, Germany 78148–0000, |
| 14499469 | RETC LLC | 46457 Landing Pkway | Fremont, CA 94538 |
| 14499470 | RKI Instruments, Inc | 33248 Central Ave. | Union City, CA 94587 |
| 14499471 | RLA Insurance | 211 Congress St. 8th Floor | Boston, MA 02110 |
| 14499472 | RMB Solexel Investors, L.P. | 201 Main St., Suite 1000 | Fort Worth, TX 76102 |
| 14499473 | Rabbit Office Automation | 904 Weddell Ct. | Sunnyvale, CA 94089 |
| 14499474 | Rachels,, William | 1005 Manchester Avenue | Norfolk, VA 23508–1242 |
| 14499475 | Rack Space Managed Hosting | PO Box 730759 | Dallas, TX 75373 |
| 14499476 | Rahim Kavari | 3789 Acapulco Drive | Campbell, CA 95008 |
| 14499477 | Raj M. Sutaria | 99 Lawrence Hill Rd. | Cold Spring Harbor, NY 11724 |
| 14499478 | Rajiv Thandani | 48980 Tulane Drive | Fremont, CA 94539 |
| 14499479 | Rakesh Amin Living Trust | 333 W. Hubbard St., Apt. 617 | Chicago, NY 60654 |
| 14499480 | Rakesh Amin Living Trust | 333 W. Hubbard Street, Unit 617 | Chicago, IL 60654 |
| 14499481 | Rametra, Amit | 27 Riesling Court | Commack, NY 11725–1735 |
| 14499482 | Raser, Thomas McKim | 531 W. 44th Street | Ashtabula, OH 44004–6809 |
| 14499483 | Rattle, Benjamin | 3232 Blaisdell Ave. #2 | Minneapolis, MN 55408 |
| 14499484 | Raymond Todd Barrett | 4930 Wintergreen Lane | Carmel, IN 46033 |
| 14499485 | ReadiTECH | 649 Mission St. 5th fl | San Francisco, CA 94105 |
| 14499486 | Reed, Matthew | 10504 E. Ayesbury St. | Wichita, KS 67226–4508 |
| 14499487 | Register Recruiting, Inc. | 4210 N. 26th | St. Boulder, CO 80304 |
| 14499488 | Registered Agent Solutions, Inc. | 1701 Directors Blvd. Suite 300 | Austin, TX 78744 |
| 14499489 | Renewable Energy & Cleantech Law Group | 39 Quail Court, Suite #306 | Walnut Creek, CA 94596 |
| 14499490 | Republic Services #915 | PO Box 78829 | Phoenix, AZ 85062 |

| | | | |
|---|---|---|---|
| 14499491 | Reutter, Robert | 815 Hagadom Rd. | Mason, MI 48854 |
| 14499492 | RhinoTech Supplies, Inc. | 2075 Main St. Suite #40 | Sarasota, FL 34237 |
| 14499493 | Rhoda Ann Miller Declaration of Trust | 910 N. Lake Shore Drive, Apt 915 | Chicago, IL 60611 |
| 14499494 | Richard A. Buckheim Susan Bailey, JTWR | 900 Johnson St. | Key West, FL 33040–4746 |
| 14499495 | Richard Bush | 3525 Walworth Rd | Marion, NY 14505 |
| 14499496 | Richard Castillo Jr. | 2169 Maykirk Rd. | San Jose, CA 95124 |
| 14499497 | Richard D. Fitzgerald Judy A. Fitzgera | 9712 Charles Street | Omaha, NE 68114–2124 |
| 14499498 | Richard J. Hall Trust | 758 NE Harbour Drive | Boca Raton, FL 33431 |
| 14499499 | Richard J. Kavanagh | 401 Ashley Drive | New Lenox, IL 60451 |
| 14499500 | Richard Otto Wahlgren Trust | 17750 Camino De Yatasto | Pacific Palisades, CA 90272 |
| 14499501 | Richard S. Welch Elisabeth W. Welch, J | 3071 Earlmar Dr. | Los Angeles, CA 90064–4631 |
| 14499502 | Richardt Patentanwalte | Wilhelmstrasse 7 6518 | Wiesbaden, Germany, |
| 14499503 | Ridout Plastics dba ePlastics – DOE | 5535 Ruffin road | San Diego, CA 92123 |
| 14499504 | Rigel, Ernest | 11507 Club Rd. | Cedar Rapids, IA 52404–9142 |
| 14499505 | Rinaldo, Michael | 1271 Cedar Avenue | Mountainside, NJ 07092 |
| 14499506 | Riv Inc. S&U | PO Box Inc. | Merrimack, NH 03054 |
| 14499507 | Riyadh Valley Company | c o Abdelhakim Hammach King Saud Univers P.O. Box 90076 | Riyadh 11613 Saudi Arabia |
| 14499508 | Roach,, O. Lynn | 2089 Hunters Crest Way | Vienna, VA 22181–2841 |
| 14499509 | Robert Biro | 6350 Desert Flame Dr. | San Jose, CA 95120 |
| 14499510 | Robert A. Green Lucina Green, JWROS | 217 Cooper Drive | Verbank, NY 12585 |
| 14499511 | Robert B. Tome & Barbara U. Tomes, JTWRO | 6009 Settlement Way | McKinney, TX 75070 |
| 14499512 | Robert B. Tomes & Barbara U. Tomes JTWRO | 6009 Settlement Way | McKinney, TX 75070–7008 |
| 14499513 | Robert C. Dobkin | 16095 Ridgecrest Avenue | Monte Sereno, CA 95030 |
| 14499514 | Robert D. Bollegar Myrna J. Bollegar – | 8844 N. Beechwood Dr. | Peoria, IL 61615–1756 |
| 14499515 | Robert Half | P.O Box 743295 | Los Angeles, CA 90074 |
| 14499516 | Robert J. Bargar & Elinor Nelson, JTWROS | 137 Pine Ridge Road | Waban, MA 02468 |
| 14499517 | Robert J. Bargar & Elinor Nelson, JTWROS | 137 Pine Ridge Road | Waban, MA 02488 |
| 14499518 | Robert J. Reutter | 815 Hagadorn Rd. | Mason, MI 48854 |
| 14499519 | Robert J. Viani | 994 Salt Point Turnpike | Pleasant Valley, NY 12569 |
| 14499520 | Robert Niecestro | 10785 Regetta Ridge Rd. | Boynton Beach, FL 33473 |
| 14499521 | Robert R. Crawford Revocable Trust | 8830 E. Shannon Way Court | WIchita, KS 67206 |
| 14499522 | Robert R. Crawford Revocable Trust | 8830 E. Shannon Way Court | Wichita, KS 67206–4007 |
| 14499523 | Robert W. Kastenschmidt | 8602 Ashridge Park Drive | Springfield, TX 77379 |
| 14499524 | Rockwell Laser Industries | 7754 Camargo Rd. | Cincinnait, OH 45243 |
| 14499525 | Rogers, Dyke | 323 Denver Avenue | Dalhart, TX 79022 |
| 14499526 | Rohm and Haas Electronic Materials LLC | P.O. Box 741793 | Atlanta, GA 30374 |
| 14499527 | Roland G. Chew, DDS | 39055 Hasting St. STE 203 | Fremont, CA 94538 |
| 14499528 | Ronald Blass | 21 Valley View Road | Hyde Park, NY 12538 |
| 14499529 | Ronald C. Arndorfer & Joan C. Arndorfer, | 5656 Grove Terrace | Greendale, WI 53129 |
| 14499530 | Ronald C. Arndorger & Joan C. Arndorger, | 5656 Grove Terrace | Greendale, WI 53129–1553 |
| 14499531 | Ronald L. Asher | 2010 W. Leota Street | North Platte, NE 69101 |
| 14499532 | Ronald S. Bewersdorff Revocable Living T | 15500 Chadwick Rd. | Portland, MI 48875 |
| 14499533 | Ronald S. Bewersdorff Revocable Trust | c/o Ronald S. Bewersdorff 15500 Chadwick Rd. | Portland, MI 48875 |
| 14499534 | Roofing Supply Group | 4342 Dudley Blvd | McClellan Park, CA 95652 |
| 14499535 | Roofing Supply Group SJ | P.O BOX 740914 | Los Angeles, CA 90074 |
| 14499536 | Roth & Rau AG | An der Baumschule 6–8 Hohenstein−Ernstth | Ernstthal, Germany, |
| 14499537 | Royal Adhesives & Sealants LLC | PO BOX 74745 | Cleveland, OH 44194 |
| 14499538 | Ryan Herco | Flow Solutions PO Box 842318 | Boston, MA 02284 |
| 14499539 | SABIC IP | 9930 Kincey Ave. 2nd Floor | Huntersville, NC 28070 |
| 14499540 | SAS Institute Inc. | PO Box 406922 | Atlanta, GA 30384 |
| 14499541 | SCBA Safety Check, Inc. | PO Box 610081 | Redwood City, CA 94061 |
| 14499542 | SEIA Membership | 600 14th Street NW Suite 400 | Washington, DC 20005 |
| 14499543 | SEKO | 1100 Arlington Heights Rd. Suite#600 | Itasca, IL 60143 |
| 14499544 | SGS Accutest, Inc. | PO BOX 2506 | Carol Stream, IL 60132 |
| 14499545 | SM Innotech | KG Vennweg 18 | Bocholt, Germany 46395–0000, |
| 14499546 | SMH, LLC | 304 McConnell | Lyons, CO 80540 |
| 14499547 | SPTS Technologies Inc. (SPTS) | 1150 Ringwood Court | San Jose, CA 95131 |
| 14499548 | SPV Market Research | 1393 Courtyard Dr. | San Jose, CA 95118 |
| 14499549 | START International | 4270 Airborn Drive | Addison, TX 75001 |
| 14499550 | SV Solution Centric Sdn Bhd | D6–3–12 Sentul East Jalan Sentul 51100 | Kuala Lumpur, Malaysia aysia, |
| 14499551 | SW Law Group | 3340 Walnut Ave. Suite 120 | Fremont, CA 94538 |
| 14499552 | Sabah International | 5925 Stoneridge Dr | Pleasanton, CA 94588 |
| 14499553 | Sadin, Art | 2207 Lakeway Drive | Friendswood, TX 77546 |
| 14499554 | Saeid Jaberi 2 | 3 Union Square Apt. 722 | Union City, CA 94587 |
| 14499555 | SafeVision LLC | 9715 Olive Boulevard | St. Louis, MO 63132 |
| 14499556 | Salerno, Gerald | 1 Thier Lane | U Saddle River, NJ 07458–1322 |
| 14499557 | Salesforce.com, Inc. | P.O. Box 203141 | Dallas, TX 75320 |
| 14499558 | San Jose Awning | 755 Chestnut Street | San Jose, CA 95110 |
| 14499559 | San Jose Boiler Works | 1585 Schallenberger Rd. | San Jose, CA 95131 |
| 14499560 | Sanaya Tamboli UTMA | 76 Martinique Ave | Tampa, FL 33606 |
| 14499561 | Sands, Alton Donald | 902 Hidden Acres Avenue, Apt. 22 | Mt. Pleasant, TN 38474–1028 |
| 14499562 | Sands, Jerry | 401 Hay Long Avenue | Mt. Pleasant, TN 38474–1434 |
| 14499563 | Sandvik Thermal Process, Inc. | Dept. 0852 PO Box 120011 | Dallas, TX 75312 |
| 14499564 | Santa Clara County – Assessment Appeal | ls Board 70 W. Hedding Street 10th Floor | San Jose, CA 95110 |

| | | | | |
|---|---|---|---|---|
| 14499565 | Santa Clara County Tax Collector | 70 West Hedding Street | San Jose, CA 95110–1767 | |
| 14499566 | Saraswat, Krishna | 12356 Parker Ranch Road | Saratoga, CA 95070 | |
| 14499567 | Saratoga Country Club | 21990 Prospect Rd. | Saratoga, CA 95070 | |
| 14499568 | Sarosh Tamboli UTMA | 76 Martinique Ave | Tampa, FL 33606 | |
| 14499569 | Schmid Systems, Inc. | 200 Westridge Drive | Watsonville, CA 95076 | |
| 14499570 | Schmid Thermal Systems, Inc | 200 Westridge Dr. | Watsonville, CA 95076 | |
| 14499571 | Schmuckal Consulting | 166 Jeter St. | Redwood City, CA 94062 | |
| 14499572 | Schuetz Messtechnik GmbH | Rheinstrasse 7a D–14513 Teltow | D–14513 Teltow, Germany, | |
| 14499573 | Schulte, Thomas | 5695 Central Avenue | Indianapolis, IN 46220–3011 | |
| 14499574 | Schunk Carbon Technology | W146 N9300 Held Dr. | Menomonee Falls, WI 53051 | |
| 14499575 | Scott Elizabeth Krowitz, JTWROS | 83 Canfield Drive | Stamford, CT 06902 | |
| 14499576 | Scott A. Brody | 57 Fairview Street | Huntington, NY 11743 | |
| 14499577 | Screen Semiconductor Solutions Co., Ltd | Tenjinkita–machi 1–1 Teranouch Agaru 4–c | Kamigyo–ku, Japan 602–8585, | |
| 14499578 | Secretary of State | PO Box 944230 | Sacramento, CA 94244 | |
| 14499579 | Securitas Security Services, Inc. | 2480 N. First Street | San Jose, CA 95131 | |
| 14499580 | Seema R. Dave and Rajesh B. Dave | 5221 Westshore Drive | New Port Richey, FL 34652 | |
| 14499581 | Sefar Inc | 111 Calumet St. | Depew, NY 14043 | |
| 14499582 | Sekhon, Gurdip Singh | 3756 W. Ruby Hill Dr. | Pleasanton, CA 94566 | |
| 14499583 | Sensable Motion Inc. | 35263 Fircrest St. Suite | C1 Newark, CA 94560 | |
| 14499584 | Sensor Products, Inc. | 300 Madison Ave | Madison, NJ 07940 | |
| 14499585 | Sensovation AG | Markthallenstr. 5 D–78315 | Radolfzell, Germany, | |
| 14499586 | Sentran LLC | 4355 Lowell St. | Ontario, CA 91761 | |
| 14499587 | Sentry Air Sytems Inc. | 21221 FM 529 | Cypress, TX 77433 | |
| 14499588 | Shalwitz–Feuerstein Revocable Trust DTD | 1625 E. Claremont Street | Phoenix, AZ 85016 | |
| 14499589 | Shanghai High–Flying Electronics Technol | Room 101,#2Building,No.3000 Longdong Ave | Shanghai, China | |
| 14499590 | Shape Products | 1127 57th Avenue | Oakland, CA 94621 | |
| 14499591 | Shashank & Shilpa Upadhye | 418 Phillipa Street | Hinsdale, IL 60521 | |
| 14499592 | Shashank & Shilpa Upadhye | 418 Phillippa Street | Hinsdale, IL 60521 | |
| 14499593 | Shawn McCaslin | 3405 Reims Ct. | Austin, TX 78738 | |
| 14499594 | Sheahan Enterprise LLC | 3949 Kite Meadow Dr. | Plano, TX 75074 | |
| 14499595 | Sheldon Miller | 31731 Northwestern Highway | Farmington Hills, MI 48334 | |
| 14499596 | Sherman Electric | 1202 Kifer Road | Sunnyvale, CA 94086 | |
| 14499597 | Sherwood Partners, Inc. | 1100 La Avenida Street, Building A, | Mountain View, CA 94043 | |
| 14499598 | Sid Kresses Lee Kresses, JWROS | 1258 Jody Lane NE | Atlanta, GA 30329–3520 | |
| 14499599 | Signature Bank | 565 Fifth Avenue, | New York, NY 10017 | |
| 14499600 | Signet Testing Labs | 3526 Breakwater Ct | Hayward, CA 94545 | |
| 14499601 | Sigonas Farmers Market | 2345 Middlefiled Rd. | Redwood City, CA 94063 | |
| 14499602 | SilPac | 1850 Russel Ave | Santa Clara, CA 95054 | |
| 14499603 | Silica Engineering Group | 3370 Edward Avenue | Santa Clara, CA 95054 | |
| 14499604 | Silicon Quest International, Inc. | P.O. Box 742673 | Los Angeles, CA 90074 | |
| 14499605 | Silicon Valley Disposition | 38 South B St. Suite#205 | San Mateo, CA 94401 | |
| 14499606 | Silicon Valley Lockmasters | 1444 South Main Street | Milpitas, CA 95035 | |
| 14499607 | Silicon Valley Microelectronics | 2985 Kifer Road | Santa Clara, CA 95051 | |
| 14499608 | Silver, Andrew | 154 Seville Chase | Winter Springs, FL 32708 | |
| 14499609 | Simmitri | PO Box 1778 | Morgan Hill, CA 95038 | |
| 14499610 | Singulus Technologies, Inc. | Hanauer Landstrasse 103 | Kahl am Main, Germany 63796–0000, | |
| 14499611 | Singulus USA | P.O Box 5046 | New Britain, CT 06050 | |
| 14499612 | Sino Celtic Design | 3270 Keller Street Suite 111 | Santa Clara, CA 95054 | |
| 14499613 | Sinton Consulting, Inc | 4720 Walnut St. Suite 102 | Boulder, CO 80301 | |
| 14499614 | Skilton, John | 917 Woodward Dr. | Madison, WI 53704–2239 | |
| 14499615 | Sliger, Michael | 19716 SE 23rd St. | Sammamish, WA 98075 | |
| 14499616 | Smartech | 3120 Latrobe Dr. Unit 260 | Charlotte, NC 28211 | |
| 14499617 | Smith – Emery San Francisco | P.O. Box 512333 | Los Angeles, CA 90051 | |
| 14499618 | Snow, Michael | 1308 Hudson Street, Apt. 2R | Hoboken, NJ 07030 | |
| 14499619 | SoftwareONE, Inc. | 20875 Crossroads Circle Suite 1 | Waukesha, WI 53186 | |
| 14499620 | SolFuture LLC | 1264 Mills St. | Menlo Park, CA 94025 | |
| 14499621 | Solar Energy Trade Shows,LLC | 1737 King Street, Suite 600A | Alexandria, VA 22314 | |
| 14499622 | Solar Light | 100 East Glen Ave. | Glenside, PA 19038 | |
| 14499623 | Solar World Innovations GmbH | Berthelsdorfer Strabe 11A | Freiberg/Sachsen, Germany 09599–0000, | |
| 14499624 | SolarPower International | 1737 King Street suite 600A | Alexandria, VA 22314 | |
| 14499625 | Solecon Laboratories, Inc. | 770 Trademark Drive | Reno, NV 89521 | |
| 14499626 | Soleras Advance Coating | 583 Elm St. | Biddeford, ME 04005 | |
| 14499627 | Solexel, Inc. | 1530 McCarthy Blvd. | Milpitas, CA 95035 | |
| 14499628 | Solium, Inc. | 222 South Mill Ave. Suite 424 | Tempe, AZ 85281 | |
| 14499629 | Solvida Energy Group | 1010 Grayson Street Suite#200 | Berkeley, CA 94710 | |
| 14499630 | Somers, James | 2471 N. 91st Street | Wauwatosa, WI 53226 | |
| 14499631 | SonoLab | 2149 E. Pratt Blvd. | Elk Grove Village, IL 60007 | |
| 14499632 | Sorenson, Eric | 299 South Main Street, Suite 2200 | Salt Lake City, UT 84111 | |
| 14499633 | Speedline Technologies | 39392 Treasury Center | Chicago, IL 60694 | |
| 14499634 | Spezia, Michael | 46 Bellerive Acres | Saint Louis, MO 63121–4325 | |
| 14499635 | Spire Solar | One Patriots Park | Bedford, MA 01730 | |
| 14499636 | Spirox Cayman Corporation | No. 95 Shuiyan St. Hsnuchu 30069 | Attn David Sheu | Hsnuchu City 30069 Taiwan |
| 14499637 | Spraragen, Christopher | 212 Agostino Avenue | Niskayuna, NY 12309 | |
| 14499638 | Sputtering Components | 375 Alexander Dr. | Owatonna, MN 55060 | |

| | | | | |
|---|---|---|---|---|
| 14499639 | Stackhouse, Will | 2266 Stradella Rd. | Los Angeles, CA 90077–2331 | |
| 14499640 | Stadler, Kevin | 1851 Alexander Bell Dr., Ste. 410 | Reston, VA 20191–4392 | |
| 14499641 | Standard Industries Inc. f/k/a Building | 1361 Alps Road | Wayne, NJ 07470 | |
| 14499642 | Stanford NanoFabrication Facility | P. O. Box 39000 | San Francisco, CA 94139 | |
| 14499643 | Stanford University | Dept. 33725 PO Box | San Francisco, CA 94132 | |
| 14499644 | Star Window Cleaners | 3294 Meridian Ave. | San Jose, CA 95124 | |
| 14499645 | Starsource Scientific LLC | 13010 Research Blvd Suite 225 | Austin, TX 78750 | |
| 14499646 | State Water Resources Control Board | PO. Box 1888 | Sacramento, CA 95812 | |
| 14499647 | State of Delaware | Division of Corporations PO Box 5509 | Binghamton, NY 13902 | |
| 14499648 | Stelluti, John | 28 Adela Court | Yorktown Heights, NY 10598 | |
| 14499649 | Stephen E. Bankoff & Marilyn Bankoff, JT | 1853 Bishops Green Drive | Marietta, GA 30062 | |
| 14499650 | Stephen Tagge & Neta M. Tagge, JTWROS | 2170 S. Wiggins Ave. | Springfield, IL 62704 | |
| 14499651 | Stephen Tagge & Neta M. Tagge, JTWROS | One North Old Capital Plaze #200 | Springfield, IL 62706 | |
| 14499652 | Steve Coonen | 14790 Mosswood Lane | Grass Valley, CA 95945 | |
| 14499653 | Steve Tieger | 964 Amstutz Dr. | San Jose, CA 95129 | |
| 14499654 | Steven C. Derosa and Suzanne Derosa | 10391 Creekedge Court | Bonita Springs, FL 34135 | |
| 14499655 | Steven C. Nadeau | 839 Lochmoor Blve | Grosse Pointe Woods, MI 48236 | |
| 14499656 | Steven Engineering | PO Box 1029 | San Bruno, CA 94066 | |
| 14499657 | Stewart R. Ackerman & Nancy L. Ackerman | 1104 W Broad St | Quakertown, PA 18951 | |
| 14499658 | Stewart R. Ackerman & Nancy L. Ackerman | 1104 W. Broad Street | Quakertown, PA 18951–1228 | |
| 14499659 | Strasburger | 300 Convent St. 900 | San Antonio, TX 78205 | |
| 14499660 | Stratasys Direct, Inc. | 28309 Avenue Croker | Valencia, CA 91355 | |
| 14499661 | Strategic Executive Search | 88 Des Voeux Rd, Central, Hong Kong | Hong Kong | China 564–1–034897–9 SCBLH |
| 14499662 | Stuart Updegrove and Christine Updegrove | 65 Singing Oaks Drive | Weston, CT 06883–1142 | |
| 14499663 | Sugitani Patent Office | Nishitenma No.11 Matsuya Building 10–8, | Kita–ku Osaka, Japan 530–0047, | |
| 14499664 | Sun Chemical Corp. S&U | P.O. Box 2193 | Carol Stream, IL 60132 | |
| 14499665 | SunChemical Corporation(Do Not use) | 5000 Spring Grove Ave | Cincinnati, OH 45232 | |
| 14499666 | SunPower Corporation | Attn General Counsel | 77 Rio Robles | San Jose, CA 95134 |
| 14499667 | Sunpreme | 615 Palomar Avenue | Sunnyvale, CA 94085 | |
| 14499668 | Superex | 845 Richardson Ct. | Palo Alto, CA 94303 | |
| 14499669 | Surek PV Consulting | 540 S. Forest Street, Unit 7–203 | Denver, CO 80246 | |
| 14499670 | Susan Peskin, as trustee of The Circle o | 119 Selby Lane | Atherton, CA 94027 | |
| 14499671 | Sustain Asia Ltd | Unit 1604, 16/F Technology Park, 18 On L | Hong Kong | Peoples Republic of China |
| 14499672 | Sutaria, Perry | 6 Buckingham Court | Morristown, NJ 07960 | |
| 14499673 | Sutaria, Raj M. | 99 Lawrence Hill Road | Cold Spring Harbor, NY 11724 | |
| 14499674 | Svatek, Michael | 101 S. Showhorse Drive | Liberty Hill, TX 78642–3932 | |
| 14499675 | Swagelok | 3393 West Warren Ave. | Fremont, CA 94538 | |
| 14499676 | Swanson, Marc | 1118 Camille Avenue | Deerfield, IL 60015 | |
| 14499677 | Swanson, Susan | 8819 E. Bradford Circle | Wichita, KS 67206 | |
| 14499678 | Synova USA | 48521 Warm Springs Blvd Suite 314 | Fremont, CA 94539 | |
| 14499679 | Systematic Vision | P.O. Box 490 | Ashland, MA 01721 | |
| 14499680 | T.H.E. Enterprises, LLC | 8400 E. Tipperary Street | Wichita, KS 67206 | |
| 14499681 | T.H.E. Enterprises, LLC | c o Thomas H. Estep | 8400 E. Tipperary Street | Wichita, KS 67206–1839 |
| 14499682 | TDS Architects | 2060 Clarmar Wy. Suite 200 | San Jose, CA 95128 | |
| 14499683 | TNT USA Inc. | Dept. 781108 | Detroit, MI 48278 | |
| 14499684 | TOK America Coporate Sales Office | P.O Box 45079 | San Francisco, CA 94145 | |
| 14499685 | TOYOPLAS HOLDINGS PTE LTD | 20 Mactaggart Road #08–01 | Khong Guan Industrial Building | Singapore, Singapore 00036–8079, |
| 14499686 | TOYOPLAS MANUFACTURING (MALAYSIA) SDN. B | No. 20, 22 & 24, Jalan Gemilang 1, Taman | Ulu Tiram, Malaysia 81800–0000, | |
| 14499687 | TUV Rheinland PTL, LLC | 2210 S. Roosevelt St. | Temple, AZ 85282 | |
| 14499688 | TZS – Zhonghuan Hong Kong Limited | No.12 East Haitai Road,Huayuan Industria | Tianjin, China | |
| 14499689 | Takt Times Group | 396 Shasta Drive | Palo Alto, CA 94306 | |
| 14499690 | Tandon, Sanjeev | 829 S. Knickerbocker Dr. | Sunnyvale, CA 94087 | |
| 14499691 | Tanner's Engraving | 135 Race Street | San Jose, CA 95126 | |
| 14499692 | Tarun Wasil Seema Wasil, JWROS | 34 Turnberry Court | Dix Hills, NY 11746–5661 | |
| 14499693 | Team Viewer Gmbh | Jahnstr. 30 | Goppingen, Germany, | |
| 14499694 | Techinsights Inc. | 3000 Solandt Road | Ottawa, ON, Canada K2K 2X2, | |
| 14499695 | Techni–Tool, Inc. | 1547 N. Trooper Rd. PO Box 1117 | Worcester, PA 19490 | |
| 14499696 | Techni–Translate | Marktplatz 5/1 D–73728 | Esslingen, Germany, | |
| 14499697 | Technical Equipment Sales, Inc. | Positas Ct. #119 | Livermore, CA 94550 | |
| 14499698 | Technology Partners | 100 Shoreline Hwy Building B. , Suite 28 | Mill Valley, CA 94941 | |
| 14499699 | Technology Partners Fund VIII, LP | Ira Ehrenpreis | 100 Shoreline Hwy | Suite 282, Bldg B. Mill Valley, CA 94941 |
| 14499700 | Tekscan, Inc. | 307 W. First Street | South Boston, MA 02127 | |
| 14499701 | Telegesis | Abbey Barn Business centre, Abbey Barn L | High Wycombe, HP10 9QQ UK | |
| 14499702 | Telepacific Communications | P.O. Box 509013 | San Diego, CA 92150 | |
| 14499703 | Tempress | Radeweg 31 – 8171 MD Va | Vaassen, The Netherlands, | |
| 14499704 | Tengku Zambri Tengku Dato' Mahmood | E102/103, Ground Kelama Parkview | No. 1, Jalan SS6/2 Kelama Jaya | 47301 Petaling Jaya Selangor MY Malaysia |
| 14499705 | Tenney Environmental | 2821 Old Route 15 | New Columbia, PA 17856 | |
| 14499706 | TerraUniversal | 1 800 S Raymond Ave | Fullerton, CA 92831 | |
| 14499707 | Terry Glenn Tyler Linda Cannon Tyler, | 1650 Rising View Lane | Knoxville, TN 37922 | |
| 14499708 | TestEquity LLC | 6100 Condor Drive | Moorpark, CA 93021 | |

| | | |
|---|---|---|
| 14499709 | Thandani, Rajiv | 48980 Tulare Drive   Fremont, CA 94539 |
| 14499710 | The Cohen Group | 3 Waters Park Dr. Suite 226   San Mateo, CA 94403 |
| 14499711 | The Gyanchand J. Khicha Revocable Trust | 8908 E. Crestwood St.   Wichita, KS 67206–3313 |
| 14499712 | The John S. Merrick and Jody A. Merrick | c/o John S. Merrick   1851 Alexander Bell Dr., Suite 410   Reston, VA 20191–4392 |
| 14499713 | The MathWorks, Inc. | 3 Apple Hill Drive   Natick, MA 01760 |
| 14499714 | The McAlpine Family Revocable Trust | 730 Benson Lane   Green Oaks, IL 60048 |
| 14499715 | The Nag Childrens Trust | 18910 Harleigh Dr.   Saratoga, CA 95070 |
| 14499716 | The Nag Living Trust | 18910 Harleigh Dr.   Saratoga, CA 95070 |
| 14499717 | The Olander Company, Inc. | 144 Commercial Street   Sunnyvale, CA 94086 |
| 14499718 | The Phillip R. Neff Revocable Trust | 1440 N. Gatewood Street, 55   Wichita, KS 67206–1253 |
| 14499719 | The Sangeeta G. Khicha Revocable Trust | 1729 N. Laurel Cove   Wichita, KS 67206 |
| 14499720 | The Stifter Family Sub Trust B | 4849 Santa Monica Blvd.   Los Angeles, CA 90029 |
| 14499721 | The Warren Kim and Amy Palmer Revocable | c/o Warren Kim   9509 Grove Ridge Avenue   Las Vegas, NV 89148–4584 |
| 14499722 | Therma Corp. | 1601 Las Plumas Ave   San Jose, CA 95133 |
| 14499723 | Thermal Product Services | PO BOX 6057   Hermitage, PA 16148 |
| 14499724 | Thermo Electron North America LLC | PO Box 712102   Cincinnati, OH 45271 |
| 14499725 | Thom S Stalcup | 2316 Bluebird Drive   Longmont, CO 80504 |
| 14499726 | Thomas Air System, Inc. | PO Box 1435   Colfax, CA 95713 |
| 14499727 | Thompson, Arnold | 11 Wawona Street   San Francisco, CA 94127 |
| 14499728 | Thorlabs Inc | 56 Sparta Ave.   Newton, NJ 07860 |
| 14499729 | Three Way | PO Box 1806   Fremont, CA 94538 |
| 14499730 | Tianjin HuanOu International Silicon | 87 chenglin road,hedong district   Tianjin, China |
| 14499731 | Todd, John | 3586 Wishbone Way   Encinitas, CA 92024–7282 |
| 14499732 | Tomlin, James | 309 W. Morningside Drive   Peoria, IL 61614 |
| 14499733 | Tony McElligott | 41547 Chadboume Drive   Fremont, CA 94539 |
| 14499734 | Toshiba Financial Service | PO BOX 51043   Los Angeles, CA 95051 |
| 14499735 | Tovar Industries Inc. | 1135 San Felipe Road   Hollister, CA 95023 |
| 14499736 | Transcontinent Holdings Company, LLC | 8300 E. Steeplechase St.   Wichita, KS 67206 |
| 14499737 | Transcontinent Holdings Company, LLC | c o Pat Do   8300 E. Steeplechase St.   Wichita, KS 67206–4423 |
| 14499738 | Travelers | PO BOX 660317   Dallas, TX 75266 |
| 14499739 | Trent, John | 34 Puritan Ln.   Farmingdale, NY 11735–1825 |
| 14499740 | Triad Electric | P.O. Box 1820   Capitola, CA 95010 |
| 14499741 | Trinity Capital Fund II, L.P. | 2121 W. Chandler Blvd. Ste 103   Chandler, AZ 85224 |
| 14499742 | Troup, Michael | 16022 Brook Trout Lane   Northville, MI 48168 |
| 14499743 | Troy J. Plumb Kara L. Plumb, JTWROS | 1305 S. 93rd Street   Omaha, NE 68124–1230 |
| 14499744 | Trumpf Huettinger, Inc. | 111 Hyde Road   Farmington, CT 06032 |
| 14499745 | Tu Du | 813 Orange Ave.   Sunnyvale, CA 94087 |
| 14499746 | Turtle Pond Partners, LLC | 205 East 63rd St. #16D   New York, NY 10065 |
| 14499747 | UKP Greentech Holdings | c o Univest Group   P.O. Box 1520   Safat, Kuwait 13016 |
| 14499748 | UL LLC | 75 Remittance Drive Suite#1524   Chicago, IL 60675 |
| 14499749 | ULTRAGLAS, Inc. | 9200 Gazette Avenue   Chatsworth, CA 91311 |
| 14499750 | UMB HSA Processing | P.O Box 219531   Kansas City, MO 64121 |
| 14499751 | UPS | 28013 Network Place   Chicago, IL 60673 |
| 14499752 | US Customs and Border Protection | FP&F office JFK Int'l Airport, Bldg. 77,   Jamaica, NY 11430 |
| 14499753 | USCIS – Dept of Homeland Security | 300 North Los Angeles St,   Los Angeles, CA 90012 |
| 14499754 | Uday Varde | 4571 Fairway Ridge   West Bloomfiled, MI 48323 |
| 14499755 | Ulbrich Specialty Wire Products | 75 Remittance Dr. Dept. 3028   Chicago, IL 60675 |
| 14499756 | Uline | PO BOX 88741   CHICAGO, IL 60680 |
| 14499757 | Underwood, Phillip | 802 Orleans Drive   Ruston, LA 71270–2764 |
| 14499758 | Uniforce Sales and Engineering | 42501 Albrae Street Suite 210   Fremont, CA 94538 |
| 14499759 | United States Treasury | P. O. Box 7704   San Francisco, CA 94120 |
| 14499760 | UnitedHealthcare | Dept. 3118   Los Angeles, CA 90084 |
| 14499761 | Univar USA Inc | PO BOX 740896   Los Angeles, CA 90074 |
| 14499762 | Univest Group Ltd | c o Univest Group   P.O. Box 1520   Safat, Kuwait 13016 |
| 14499763 | Upadhye, Shashank | 418 Phillippa Street   Hinsdale, IL 60521 |
| 14499764 | V–Tech Manufacturing | 1140 W. Evelyn Avenue   Sunnyvale, CA 94086 |
| 14499765 | VAC Pump Consulting Inc | 1065 Serpentine Suite 300   Pleasonton, CA 95456 |
| 14499766 | VAT, Incorporated – USA | 2161 O'Toole Avenue, Suite 40   San Jose, CA 95131 |
| 14499767 | VERSUM MATERIALS | 7201 HAMILTON BLVD   ALLENTOWN, PA 18195 |
| 14499768 | VWR International LLC | PO Box 640169   Pittsburgh, PA 15264 |
| 14499769 | Valin Corporation | PO Box 8402   Pasadena, CA 91109 |
| 14499770 | Valley Oil Company | DEPT #35101 PO Box 39000   San Francisco, CA 94139 |
| 14499771 | ValueTronics, Inc | 1675 Cambridge Dr   Elgin, IL 60123 |
| 14499772 | Vann, Philip | 4119 MacGregor Drive   Columbia, SC 29206–2829 |
| 14499773 | Vantage Point Photography, Inc. | 1140 Walsh Ave   Santa Clara, CA 95050 |
| 14499774 | Venkat Dukkipati | 2561 Palmer Lane   Avon, OH 44011 |
| 14499775 | Via Mechanics (USA), Inc. | 150C Charcot Ave.   San Jose, CA 95131 |
| 14499776 | Viani, Alan | 55 Shadow Lane   Poughkeepsie, NY 12601–6438 |
| 14499777 | Viani, Robert | 994 Salt Point Turnpike   Pleasant Valley, NY 12569 |
| 14499778 | Victor Duarte | 767 Lakehaven Dr.   Sunnyvale, CA 94089 |
| 14499779 | Victor Duarte* | 767 Lakehaven Dr.   Sunnyvale, CA 94089 |
| 14499780 | Viral Tolat and Henna Shah, JTWROS | 57 Jean Dr.   Edgewood Cliffs, NJ 07311 |
| 14499781 | Viren V.S Rana | 101 Andre Court   Los Gatos, CA 95032 |
| 14499782 | Visionedge Technologies | 14 Prince George's Park Si   Park, Singapore 18412–0000, |
| 14499783 | Voelker, Jonas | Marsa 1D , Apartment 21   The Wave   Muscat 00000 Oman |

| | | | |
|---|---|---|---|
| 14499784 | Vuong Van Bang | 2564 Poplarwood Way | San Jose, CA 95132 |
| 14499785 | W. Frank Morledge Pension Plan | 205 N. Washington | Forrest City, AR 72335–3354 |
| 14499786 | W. Garner McNett | 7706 Turnberry Ln. | Dallas, TX 75248 |
| 14499787 | W2 Systems | 106 Cresta Vista Drive | San Francisco, CA 94127 |
| 14499788 | WRAYS IP | 235 St. Georges Terrace | Perth, Western Australia 6000 |
| 14499789 | WRS Materials | 2240 Ringwood Ave. | San Jose, CA 95112 |
| 14499790 | Wade, Susan | 20 Candlewick Way | Colts Neck, NJ 07722 |
| 14499791 | Wafab International | 6161–A Industrial Way | Livermore, CA 94551 |
| 14499792 | Water System Cleaning | 5344 Tilton Ct. | Dublin, CA 94568 |
| 14499793 | Weber, Ray | 27 Zabriskie St. | Jersey City, NJ 07307–2903 |
| 14499794 | Weissberg, Rudolph | 200 Lenox Ct. | Farmingdale, NY 11735 |
| 14499795 | Welch Business Systems | 6081 Meridian Avenue, Suite 70–200 | San Jose, CA 95120 |
| 14499796 | Wells Fargo Bank | Peninsula #1558 400 Hamilton Ave, 1st Fl | Palo Alto, CA 94301 |
| 14499797 | West Valley Engineering | PO Box 49212 | San Jose, CA 95161 |
| 14499798 | Westly Capital Partners Fund, L.P. | The Westly Group 2750 Sand Hill Road | Menlo Park, CA 94025 |
| 14499799 | Westpak, Inc. | 83 Great Oaks Blvd. | San Jose, CA 95119 |
| 14499800 | White Knight Fluid Handling Inc. | 187 East 670 | South Kamas, UT 84036 |
| 14499801 | White Oak Global Advisors, LLC | 3 Embarcadero Center #550, | San Francisco, CA 94111 |
| 14499802 | Wienecke | Bei den Kampen 20 | Seevetal/ ramelsloh, Germany D–21220, |
| 14499803 | Wiley Bonda Trust UTD 9.17.94 | 4800 Bonvue Ave. | Los Angeles, CA 90027 |
| 14499804 | William A. Abramson | 4820 Bridgewater Rd. | Birmingham, AL 35243 |
| 14499805 | William Alan Kwapy Jerene Kwapy, JTWRO | 2406 N. Lakeshore Drive | Pacific, MO 63069–4560 |
| 14499806 | William F. Gumina | 21 Lake Walton Road | Wappingers Falls, NY 12590 |
| 14499807 | William W. Matson & Patricia A. Matson, | 3733 Fallen Tree Way | Amelia, OH 45102–1207 |
| 14499808 | Wojciech Worwag | 125 Willow Springs Lane, | APT 104 Goleta, CA 93117 |
| 14499809 | Woongjin Energy Co. LTD | 37, Techno 2–ro, Yuseong–gu Technovale | Daejeon, South Korea, |
| 14499810 | Wright, Williams & Kelly | 6200 Stonridge Mall Rd. 3rd Floor | Pleasanton, CA 94588 |
| 14499811 | Wuethrich Investments LLC | 204 E. Hinker Rd. | Greenwood, WI 54437 |
| 14499812 | Wuethrich Investments LLC | c o Tayt Wuethrich 204 E. Hinker Road | Greenwood, WI 54437–9603 |
| 14499813 | Wuxi Sveck Technology Co., LTD. | Sunan Road, Shuofang Industial Park | New Wuxi Peoples Republic of China |
| 14499814 | Wyle, Claude | 275 Battery Street #1300 | San Francisco, CA 94111 |
| 14499815 | Xi'an Longi Silicon Materials Corp. | 388,Middle Aerospace Rd., Chang'an Distr | Xi'an, 00071–0100 Peoples Republic of China |
| 14499816 | Xinyi Solar | Unit 1205, 13560 Maycrest Way | Richmod, Canada, |
| 14499817 | Xpedx, LLC | PO Box 31001–1382 | Pasadena, CA 91110 |
| 14499818 | Xsys Engineering, Inc. | 142 N. Milpitas Blvd. #273 | Milpitas, CA 95035 |
| 14499819 | YKI Patent Attorneys | 1–34–12 Kichijoji–honcho Musashino–shi | Tokyo, Japan 180–0004, |
| 14499820 | YiYi Ventures LP | 205 N Michigan Ave. Suite 3370 | Chicago, IL 60601 |
| 14499821 | Yield Engineering Systems, Inc. | 203–A Lawrence Drive | Livermore, CA 94551 |
| 14499822 | Yusen Logistics (Americas) Inc. | 19001 Harborgate Way | Torrance, CA 90501 |
| 14499823 | ZI Corporate Services Sdn Bhd | Suite 2–4, Level 2, Tower Block Menara M | Kuala Lumpur, Malaysia, |
| 14499824 | Zachary Holman | 318 W. Monte Vista Rd. | Phoenix, AZ 85003 |
| 14499825 | Zhejiang Renhe Photovoltaic Technology C | 99#, Jing er Road, Xinpu Town, Cixi City | Zhejiang, 00031–5322 Peoples Republic of China |
| 14499826 | Zhengdong Fang | 119 Quillen Court, Apt 612 | Stanford, CA 94305 |
| 14499827 | Ziegler, Jan | 60 Edgewater Drive, 12 F | Coral Gables, FL 33133 |
| 14499828 | Zipalog Inc – DOE | 850 Central Pkway E. Suite160 | Plano, TX 75074 |
| 14499829 | Zlotnick Biomed APC 401K Plan Trust | 3525 Del Mar Heights Rd # 139 | San Diego, CA 92130–2199 |
| 14499830 | Zoom Imaging Solutions | PO BOX 398147 | San Francisco, CA 94139 |
| 14499831 | Zukunftech Corporation | 15945 Winesprings Dr. | San Diego, CA 92127 |
| 14499832 | Zytek | 1755 McCarthy Blvd. | Milpitas, CA 95035 |
| 14499833 | all4–GP(North America) Inc. | 345 Mira Loma Ave. | Glendale, CA 91204 |
| 14499834 | all4–PCB (North America) Inc. | 345 Mira Loma Ave. | Glendale, CA 91204 |
| 14499835 | dba LRT Technologies | 02 S.Spring St. | Los Angeles, CA 90061 |
| 14499836 | dcaaConsulting | 235 Thacker Road | Rural Hall, NC 27045 |
| 14499837 | eSoftware Associates Inc | 228 Park Ave S. Unit#28801 | New York, NY 10003 |
| 14499838 | iStar Financial Inc. | P.O Box 100689 | Pasadena, CA 91189 |
| 14499839 | naseba communications FZ LLC | 318 West Adams, 18th Floor, | Chicago, IL 60606 |
| 14499840 | the fair agency gmbh | Schatzbogen 43, D–81829 | Munich, Germany, |

TOTAL: 1373